# United States Bankruptcy Court
## Northern District of California

In re **Uni-Pixel, Inc.**

Debtor(s)

Case No. **17-52100 MEH**

Chapter **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| 11 BISSONNET/HIGHWAY 6, L.P.<br>8807 W. SAM HOUSTON PARKWAY N. #200<br>HOUSTON, TX 77040 | | 30 | |
| A & J GRINDING<br>1845 HYMER AVENUE<br>SPARKS, NV 89431 | | 1 | |
| A B C HEATING&SHEET METAL<br>P.O. BOX 20735<br>CARSON CITY, NV 89721 | | 1 | |
| A RAPID ROOTER<br>25 N.E. 5TH STREET<br>POMPANO BEACH, FL 33060 | | 1 | |
| A-1 DURAN ROOFING INC<br>595 WEST 18TH STREET<br>HIALEAH, FL 33010 | | 7 | |
| A-L SIERRA WELDING PRODUCT<br>4443 HWY. 50 EAST<br>CARSON CITY, NV 89701 | | 1 | |
| A1-CHEMICAL & SUPPLY CO.<br>1197 GREG STREET<br>SPARKS, NV 89431 | | 1 | |
| AA AUTO TRANS<br>9513 BLACK MOUNTAIN RD<br>SAN DIEGO, CA 92126 | | 1 | |
| AAA COOPER<br>P.O. BOX 6827<br>DOTHAN, AL 36302 | | 1 | |
| AACRO PRECISION<br>5355 CAPITAL CT STE 101<br>RENO, NV 89502 | | 2 | |
| ABCO FIRE PROTECTION INC<br>4545 W 160TH ST<br>CLEVELAND, OH 44135 | | 1 | |
| ABF FREIGHT SYSTEM INC<br>P.O. BOX 10048<br>FORT SMITH, AR 72917 | | 11 | |

Sheet 1 of 86 in List of Equity Security Holders

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ACCEL PERF PRODUCTS/DANA CORP.**<br>**P.O. BOX 10012**<br>**TOLEDO, OH 43699** | | **29** | |
| **ACCEL SPARK PLUGS/DENSO CORP**<br>**3900 VIA ORO AVE**<br>**LONG BEACH, CA 90810** | | **3** | |
| **ACI ELECTRONICS**<br>**200 NEWTOWN ROAD**<br>**PLAINVIEW, NY 11803** | | **1** | |
| **ACTION DOOR & GLASS SERVICES**<br>**P.O. BOX 50141**<br>**KNOXVILLE, TN 37950** | | **1** | |
| **ACTION EXPRESS, INC.**<br>**P.O. BOX 722**<br>**BOISE, ID 83701** | | **1** | |
| **ADAM HILL CO.**<br>**142 UTAH AVE.**<br>**SAN FRANCISCO, CA 94080** | | **1** | |
| **MIKE ADAMS & JODI ADAMS**<br>**25688 MAGNOLIA PINES DR.**<br>**MAGNOLIA, TX 77355** | **Restricted** | **334** | |
| **ADVANCED SUSPENSION/GLOBAL**<br>**1455 N LINDEN AVE**<br>**RIALTO, CA 92376** | | **1** | |
| **J. ALAN AHRENS**<br>**P.O. BOX 99394**<br>**TACOMA, WA 98499** | | **1** | |
| **AIR ARC SUPPLY**<br>**955 GLENDALE AVE**<br>**SPARKS, NV 89431** | | **1** | |
| **AIR GOURMET**<br>**3310 S ROBERTSON BLVD**<br>**LOS ANGELES, CA 90034** | | **1** | |
| **AIR PRODUCTS AND CHEMICALS, IN**<br>**7201 HAMILTON BLVD.**<br>**ALLENTOWN, PA 18195** | | **1** | |

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **AIRCO SERVICE INC**<br>**11331 EAST 58TH ST**<br>**TULSA, OK 74146** | | 1 | |
| **AIROSOL COMPANY, INC.**<br>**P.O. BOX 120**<br>**NEODESHA, KS 66757** | | 1 | |
| **AIRTOUCH CELLULAR**<br>**P.O. BOX 6605**<br>**ORANGE, CA 92863** | | 2 | |
| **ALABAMA POWER COMPANY**<br>**P.O. BOX 2641**<br>**BIRMINGHAM, AL 35291** | | 1 | |
| **ALL BUDGET MECHANICAL SERVICE**<br>**P.O. BOX 2049**<br>**ROSWELL, GA 30077** | | 2 | |
| **ALL PRO HEATING AND AIR COND**<br>**310 WONDER STREET**<br>**RENO, NV 89513** | | 1 | |
| **ALL SYSTEMS INC**<br>**6042 RAMSGATE DR**<br>**BETHEL PARK, PA 15102** | | 1 | |
| **ALLIED ELECTRONICS**<br>**P.O. BOX 2325**<br>**FORT WORTH, TX 76113** | | 1 | |
| **ALLIED INTERNATIONAL**<br>**P. O. BOX 512447**<br>**LOS ANGELES, CA 90051** | | 8 | |
| **ALLSTATE SECURITY IND. -086**<br>**P.O. BOX 10145**<br>**AMARILLO, TX 79116** | | 1 | |
| **ALLTEX PARKER MECHANICAL SERVI**<br>**4722 ALMOND ST**<br>**DALLAS, TX 75247** | | 1 | |
| **ALLTIZER, INC.**<br>**28B INDUSTRIAL PARKWAY**<br>**MOUNDHOUSE, NV 89706** | | 3 | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ALMCO INC.**<br>**507 W. FRONT ST.**<br>**ALBERT LEA, MN 56007** | **1** | | |
| **ALPHA MCLEAN CORP.**<br>**1340 W. GLADSTONE ST.**<br>**AZUSA, CA 91702** | **16** | | |
| **ALPHA METALS**<br>**P. O. BOX 890645**<br>**DALLAS, TX 75389** | **1** | | |
| **ALS/GLOBE**<br>**510 W MAIN ST**<br>**BOISE, ID 83702-7702** | **1** | | |
| **ALTA PLATING & CHEMICAL**<br>**1733 S STREET**<br>**SACRAMENTO, CA 95814** | **5** | | |
| **ALTERNATIVE WINDOW SYSTEM**<br>**4792 S NELLIS**<br>**LAS VEGAS, NV 89121** | **1** | | |
| **SANTOS ALVAREZ**<br>**9511 FM 2641**<br>**SHALLOWATER, TX 79363** | **1** | | |
| **AM CASTLE & CO**<br>**445 BUSH ST FOURTH ST**<br>**SAN FRANCISCO, CA 94108** | **16** | | |
| **CITY OF AMARILLO**<br>**P.O. BOX 100**<br>**AMARILLO, TX 79105** | **1** | | |
| **AMCOR INDUSTRIES**<br>**2141 E. 51ST ST**<br>**LOS ANGELES, CA 90058** | **16** | | |
| **AMERICAN ELECTRIC POWER**<br>**100 E. WAYNE STREET/ P.O. BOX 1701**<br>**SOUTH BEND, IN 46634** | **1** | | |
| **AMERICAN MICROSEMICONDUCTOR**<br>**P.O. BOX 104**<br>**MADISON, NJ 07940** | **2** | | |

Case: 17-52100   Doc# 32   Filed: 09/27/17   Entered: 09/27/17 13:50:46   Page 4 of 86

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **AMERICAN MOBILE SHREDDING INC**<br>**3991 ORANGE GROVE AVE, #J**<br>**NORTH HIGHLANDS, CA 95660** | **1** | | |
| **AMERICAN RACING - ALBUQUERQUE**<br>**685 TOLLGATE RD**<br>**ELGIN, IL 60123** | **1** | | |
| **AMERICAN RACING - CHICAGO**<br>**685 TOLLGATE ROAD**<br>**ELGIN, IL 60123** | **7** | | |
| **AMTECH LIGHTING SERVICES**<br>**2390 E. ORANGEWOOD AVE. SUITE 100**<br>**ANAHEIM, CA 92806** | **1** | | |
| **ANDERSON & SONS TRUCKING CO.,**<br>**P. O. BOX 21419**<br>**RENO, NV 89515** | **1** | | |
| **AOC**<br>**P.O. BOX 430**<br>**HARLINGEN, TX 78551** | **1** | | |
| **APOLLO PAPER CO. OF DALLAS**<br>**4151 HWY 121 N**<br>**GRAPEVINE, TX 76051** | **4** | | |
| **APOLLO TRICK TITANIUM, INC**<br>**321 ELMWOOD AVE.**<br>**TROY, MI 48083** | **3** | | |
| **APPLIED INDUSTRIAL**<br>**P.O. BOX 6925**<br>**CLEVELAND, OH 44101** | **1** | | |
| **ARDEN-CORDOVA WATER SER. -010**<br>**P.O. BOX 9016**<br>**SAN DIMAS, CA 91773** | **1** | | |
| **ARGUS SECURITY SYSTEMS -117**<br>**314 ASH**<br>**MCALLEN, TX 78501** | **1** | | |
| **ARIZONA PUBLIC SERVICE CO.**<br>**P.O. BOX 53933**<br>**MAIL STATION 3859**<br>**PHOENIX, AZ 85072** | **1** | | |

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **MAX C ARMEL**<br>**1141 W BALDWIN CT**<br>**MEQUON, WI 53092** | **1** | | |
| **ARNOLD ENGINEERING CO**<br>**P.O. BOX 91541**<br>**CHICAGO, IL 60693** | **3** | | |
| **ARROW STAR, INC.**<br>**1070 NORTHBROOK PKWY**<br>**SUWANEE, GA 30174** | **1** | | |
| **ARTCO-AMERICAN ROTARY TOOL**<br>**P.O. BOX 809**<br>**PORT WASHINGTON, NY 11050** | **1** | | |
| **ASC CAPACITORS**<br>**P.O. BOX 73382**<br>**CHICAGO, IL 60673** | **3** | | |
| **ASCO SINTERING CO**<br>**P.O. BOX 91-1157**<br>**COMMERCE, CA 90091** | **1** | | |
| **ASPHALT SEALCOAT KING**<br>**51000 MOTT LOT 100**<br>**CANTON, MI 48188** | **1** | | |
| **AT & T CORP**<br>**131 MORRISTOWN RD**<br>**BASKING RIDGE, NJ 07920** | **1** | | |
| **ATLANTA GAS COMPANY**<br>**P.O. BOX 4569**<br>**ATLANTA, GA 30302** | **1** | | |
| **ATLANTA WHEEL - MARIETTA**<br>**P. O. BOX 675243**<br>**MARIETTA, GA 30006** | **2** | | |
| **ATMF INC**<br>**807 LINCOLN AVE.**<br>**CLOVIS, CA 93612** | **2** | | |
| **CITY OF AUSTIN**<br>**PO BOX 2267**<br>**AUSTIN, TX 78783** | **1** | | |

Case: 17-52100   Doc# 32   Filed: 09/27/17   Entered: 09/27/17 13:50:46   Page 6 of 86

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **AUTOMATED PKG SYSTEMS**<br>**10175 PHILIP PARKWAY**<br>**STREETSBORO, OH 44241** | **1** | | |
| **AUTOMOTIVE CONTROLS/DANA CORP.**<br>**P.O. BOX 10012**<br>**TOLEDO, OH 43699** | **4** | | |
| **AUTOMOTIVE DIGITAL SYSTEMS**<br>**P.O. BOX 348**<br>**FLINT, TX 75762** | **20** | | |
| **CITY OF AZUSA**<br>**P.O. BOX 9500**<br>**AZUSA, CA 91702** | **1** | | |
| **BACS, INC.**<br>**2153 N MAIN STREET**<br>**SUMMERVILLE, SC 29483** | **1** | | |
| **CARL P. BADQUF**<br>**303 DEMOREST**<br>**BELDING, MI 48809** | **1** | | |
| **JEFFREY D. BAILEY**<br>**20777 QUINELLA ST**<br>**ORLANDO, CA 32833** | **1** | | |
| **BARDON ENTERPRISES**<br>**615 S COMMERCE ST, STE 150**<br>**TACOMA, WA 98402** | **18** | | |
| **BEAUDETTES GLASS SERVICE**<br>**3150 EAST NYE LANE**<br>**CARSON CITY, NV 89706** | **1** | | |
| **BEISHIR LANDSCAPE MAINT INC**<br>**10900 VILLAGE GROVE DR #C**<br>**ST LOUIS, MO 63123** | **1** | | |
| **BELL ATLANTIC**<br>**1500 MAC CORKLE AVE, RM 203**<br>**CHARLESTON, WV 25314** | **2** | | |
| **BELL ATLANTIC - PA**<br>**1717 ARCH ST FL 11**<br>**PHILADELPHIA, PA 19103-2740** | **1** | | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BELL INDUSTRIES<br>P. O. BOX 100628<br>PASADENA, CA 91189 | | 1 | |
| BELL TECH, INC.<br>2822 E. CALIFORNIA AVE.<br>FRESNO, CA 93721 | | 9 | |
| BELMONT COUNTY WATER DISTRICT<br>P.O. BOX 129<br>BELMONT, CA 94002 | | 1 | |
| BEN-TEK PRODUCTS<br>2201 S.E. INDIAN ST. H.22<br>STUART, FL 34997 | | 1 | |
| NEIL BENNETT / SELINA GUITERREZ<br>STOCK RECEIPTS<br>1700 PACIFIC AVE STE 1400<br>DALLAS, TX 75201 | Restricted | 61 | |
| BERGDAHL ASSOCIATES<br>2990 SUTRO STREET<br>RENO, NV 89512 | | 1 | |
| BERGQUIST COMPANY<br>5300 EDINA INDUSTRIAL BLVD.<br>MINNEAPOLIS, MN 55439 | | 21 | |
| BERNDT BUSINESS FORMS INC<br>P. O. BOX 13787<br>ARLINGTON, TX 76013 | | 2 | |
| JHI YONG BHANG<br>84 WATERSIDE CIRCLE<br>REDWOOD CITY, CA 94065 | | 1 | |
| BI-STATE PETROLEUM<br>P.O. BOX 5544<br>SPARKS, NV 89432 | | 1 | |
| DAVID E. BIENZ<br>P.O. BOX 3292<br>SCOTTSDALE, AZ 85271 | | 1 | |
| WILLIAM BILLETER<br>P.O. BOX 8733<br>SANTA ROSA, CA 95407 | | 1 | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **GEORGE BINGHAM CHARLIE GIORDANO, JR.**<br>**14 WALL STREET**<br>**18TH FLOOR**<br>**NEW YORK, NY 10005** | **Restricted** | **569** | |
| **BIRMINGHAM WATER & SEWER BOARD**<br>**P.O. BOX 830110**<br>**BIRMINGHAM, AL 35283** | | **1** | |
| **BISCO INDUSTRIES**<br>**704 WEST SOUTHERN AVE**<br>**ORANGE, CA 92665** | | **1** | |
| **JAMES L. BIVINS**<br>**2810 VANCOUVER ST**<br>**IRVING, TX 75062-7229** | | **1** | |
| **WES BLACKBURN**<br>**1800 EMBUDO NE**<br>**ALBUQUERQUE, NM 87112** | | **1** | |
| **BLACKSTONE MFG. / DANA CORP.**<br>**P.O. BOX 10012**<br>**TOLEDO, OH 43699** | | **3** | |
| **BLUE MAGIC INC**<br>**1300 E NINTH ST, 14TH FL**<br>**CLEVELAND, OH 44114** | | **1** | |
| **BLUE RACING**<br>**1400 W. 6TH STREET**<br>**REDWING, MN 55066** | | **1** | |
| **BOISE CASCADE OFFICE PRODUCTS**<br>**800 W. BRYN MAWR AVE**<br>**ITASCA, IL 60143** | | **6** | |
| **LAURENCE J BOLAND**<br>**4321 HAZELBROOK AVE**<br>**LONG BEACH, CA 90808** | | **1** | |
| **ANDY BOLTZ**<br>**1490 ROHRERSTOWN RD**<br>**LANCASTER, PA 17601** | | **1** | |

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **BOSAL USA INC**<br>**P.O. BOX 387**<br>**WHIPPANY, NJ 07981** | | **19** | |
| **MIKE BOWERS**<br>**415 RIVERS EDGE**<br>**WILLIAMSBURG, VA 23185** | **Restricted** | **406** | |
| **BOYD CORPORATION**<br>**P.O. BOX 45007**<br>**SAN FRANCISCO, CA 94145** | | **1** | |
| **BREHM TRANSPORTATION**<br>**565 TRANQUIL DRIVE**<br>**SPARKS, NV 89436** | | **1** | |
| **BRISTOLITE SKYLIGHTS**<br>**401 E. GOETS AVE**<br>**P.O. BOX 2515**<br>**SANTA ANA, CA 92707** | | **3** | |
| **BRONZE HEADQUARTERS INC**<br>**10220-30 BEREA RD**<br>**CLEVELAND, OH 44102** | | **1** | |
| **DONNIE BROWN**<br>**598 CREEKSIDE DRIVE**<br>**GRAY, GA 31032** | | **1** | |
| **ERIC BROWN**<br>**13125 PERRYTON DR**<br>**AUSTIN, TX 78732** | **Restricted** | **406** | |
| **BROWNING-FERRIS INDUSTRIES INC**<br>**8402 LAUREL FAIR CIR STE 204**<br>**TAMPA, FL 33610** | | **1** | |
| **WALTER E. BRUCE IV**<br>**214 BRIGADE DRIVE**<br>**YORKTOWN, VA 23692** | | **15** | |
| **BOB BRUMBAUGH**<br>**912 MIFFLIN ST**<br>**HUNTINGDON, PA 16652** | | **1** | |
| **BULTER GAS PRODUCTS CO**<br>**110 NICHOL AVENUE**<br>**MCKEERS ROCKS, PA 15136** | | **1** | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| BURCLIFF INDUSTRIES<br>P.O. BOX 71530<br>CHICAGO, IL 60694 | 1 | | |
| JAMES BURG<br>2164 COLLADAY POINT DR<br>STOUGHTON, WI 53589 | 1 | | |
| KEVIN BURNETT<br>8088 S. GARLAND CT.<br>LITTLETON, CO 80123 | 1 | | |
| CARRIE L. BURROUGHS<br>607 BUFFLEHEAD LANE<br>CEDAR PARK, TX 78613 | 693 | | |
| ADAM BUSH<br>2323 MCCUE ROAD APT #2001<br>HOUSTON, TX 77056 | 20 | | |
| MICHAEL BUSHELL<br>W 201 N 16530 HEMLOCK ST<br>JACKSON, WI 53037-9244 | 1 | | |
| C.K.C. PROPERTIES<br>DBA C.K.C. PROPERTIES<br>2270 WORTHING LN<br>LOS ANGELES, CA 90077 | 2 | | |
| C.R.P. (DIV OF RADIATOR<br>1900 WILKINSON BLVD.<br>CHARLOTTE, NC 28208 | 1 | | |
| CABLE COMPONENTS INC.<br>P.O. BOX 678<br>WAUKESHA, IN 53187 | 1 | | |
| CABLE TECH FASTENERS<br>3508 SUMMER ESTATE CIRCLE<br>SALT LAKE CITY, UT 84121 | 1 | | |
| DEREK A CALDWELL<br>8636 CASTLE HILL AVE 202<br>LAS VEGAS, NV 89129-7645 | 1 | | |
| CALTERM, INC.<br>P.O. BOX 3241<br>MILWAUKEE, WI 53201 | 2 | | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CALVEY PACKAGING**<br>**7728 WILBUR WAY S**<br>**ACRAMENTO, CA 95828** | **3** | | |
| **ALBERT CALVIN**<br>**6910 ALBERVAN ST**<br>**SHAWNEE MISSION, KS 66216** | **1** | | |
| **MARIO G. CAMPOS**<br>**6110 AVE R**<br>**LUBBOCK, TX 79412-3512** | **1** | | |
| **CAPITAL CITY AUTO PARTS**<br>**1882 HIGHWAY 50 E UNIT 1**<br>**CARSON CITY, NV 89701** | **1** | | |
| **CAPITAL SANITATION**<br>**P.O. BOX 1658**<br>**CARSON CITY, NV 89702** | **1** | | |
| **CAPITAL TIRE CO**<br>**1001 CHERRY ST**<br>**TOLEDO, OH 43608** | **4** | | |
| **CAPSTONE ELECTRONICS**<br>**1350 MC CANDLESS DR**<br>**MILPITAS, CA 95035** | **1** | | |
| **CARADON MIDEAST ALUMINUM**<br>**P.O. BOX 277104**<br>**ATLANTA, GA 30384** | **3** | | |
| **CARBURETOR SHOP**<br>**7900 LIMONITE AVE #G303**<br>**RIVERSIDE, CA 92509** | **4** | | |
| **CAROLINA LIGHTING SUPPLY, INC.**<br>**4705 N. TRYON ST.**<br>**CHARLOTTE, NC 28213** | **1** | | |
| **CAROLINA POWER & LIGHT COMPANY**<br>**P.O. BOX 1551**<br>**RALEIGH, NC 27602** | **1** | | |
| **TRICIA CARPENTER**<br>**222 CRAWFORD AVE**<br>**LANSDOWNE, PA 19050** | **260** | | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CARSON PUMP**<br>**PO BOX 20159**<br>**CARSON CITY, NV 89721-0159** | **1** | | |
| **CARTECH (SA DESIGN)**<br>**11481 KOST DAM RD**<br>**NORTH BRANCH, MN 55056** | **6** | | |
| **CASCO PRODUCTS**<br>**DEPT. CH 10447**<br>**PALATINE, IL 60055** | **4** | | |
| **TOM CASSEN**<br>**5945 SE 53RD ST**<br>**BERRYTON, KS 66409** | **1** | | |
| **MARIO CASTILLO**<br>**107 S W AVE L**<br>**SEMINOLE, TX 79360** | **1** | | |
| **CEDE & CO PO BOX 222**<br>**BOWLING GREEN STATION**<br>**NEW YORK, NY 10274** | **75904292** | | |
| **CELLNET COMMUNICATIONS INC.**<br>**P.O. BOX 490**<br>**TROY, MI 48099** | **1** | | |
| **CENTEK**<br>**2095 MEADOWBROOK LANE**<br>**REDMOND, OR 97756** | **2** | | |
| **CENTERVILLE LOCKSMITH**<br>**3516 PERALTA BLVD**<br>**FREMONT, CA 94536** | **1** | | |
| **CENTRAL POWER AND LIGHT CO**<br>**P.O. BOX 201**<br>**TULSA, OK 74102** | **1** | | |
| **CENTRAL SEMICONDUCTOR**<br>**145 ADAMS AVE**<br>**HAUPPAUGE, NY 11788** | **2** | | |
| **CHALLENGER LIFTS, INC.**<br>**P.O. BOX 3944**<br>**LOUISVILLE, KY 40201** | **1** | | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOHN CHAMBERLIN<br>1173 THIRD AVE.<br>NAPA, CA 94558 | | 1 | |
| CHAMPIONSHIP PRODUCTS CO.<br>P.O. BOX 14403<br>PORTLAND, OR 97293 | | 1 | |
| CHARLESTON GLASS AND MIRROR<br>4231 SPRUILL AVE<br>NORTH CHARLESTON, SC 29406 | | 1 | |
| CITY OF CHARLOTTE<br>600 E FOURTH ST<br>CHARLOTTE, NC 28250 | | 1 | |
| CHRISTOPHER CHESHIRE<br>14 WALL STREET<br>18TH FLOOR<br>NEW YORK, NY 10005 | Restricted | 95 | |
| CHICAGO HEIGHTS<br>47 EAST MAIN ST<br>CHICAGO HEIGHTS, IL 60411 | | 9 | |
| CHIEFTAIN AUTOMOTIVE PRODUCTS<br>1415 W. ARTESIA BLVD.<br>COMPTON, CA 90220 | | 1 | |
| CHILDS & ALBERT<br>24849 ANZA DR.<br>VALENCIA, CA 91355 | | 4 | |
| JIM CIMAROLLI<br>2207 SO BROADWAY<br>SULPHER SPRINGS, TX 75482 | | 1 | |
| CITRUS HEIGHTS WATER DISTRICT<br>P.O. BOX 286<br>CITRUS HEIGHTS, CA 95611 | | 1 | |
| CITY GLASS CO INC<br>4907 PLAINS BLVD<br>AMARILLO, TX 79106 | | 1 | |

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CHARLES K CLARK TR<br>CLARK & CHAMBERLIN PROFIT SHARING PLAN<br>1000 HARBOR BLVD, 6th FL<br>WEEHAWKEN, NJ 07086 | Restricted | 79 | |
| CLARKLIFT OF FT. WORTH, INC.<br>P.O. BOX 2585<br>FT WORTH, TX 76101 | | 1 | |
| CLAYTON COUNTY WATER AUTHORITY<br>1600 BATTLE CREEK RD<br>MORROW, GA 30260 | | 1 | |
| CLEAN-RITE PRODUCTS<br>135 S. LASALLE, DEPT. 1071<br>CHICAGO, IL 60674 | | 1 | |
| CLEAR VISION WINDOW & BLIND<br>P.O. BOX 33446<br>RENO, NV 89533 | | 1 | |
| CLEMENT COMMUNICATIONS INC<br>P.O. BOX 2208<br>BOOTHWYN, PA 19061 | | 1 | |
| CLIMATE CONTROL OF NEVADA, INC<br>5480 HWY. 50 EAST P.O. BOX 4010<br>CARSON CITY, NV 89702 | | 1 | |
| CLIMATECH<br>121 W DERENNE AVE<br>SAVANNAH, GA 34105 | | 1 | |
| COAST ALUMINUM<br>687 SANDOVAL WAY<br>HAYWARD, CA 94544 | | 2 | |
| COATING SYSTEMS, INC.<br>150 SALES AVE.<br>HARRISON, OH 45030 | | 1 | |
| RODGER COCHERN<br>RT 2 BOX 277-4<br>CLEVER, MO 65631 | | 1 | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **COKER CORPORATION**<br>**P.O. BOX 6883**<br>**JACKSONVILLE, FL 32236** | **2** | | |
| **DONNA COLE**<br>**417 E RIDGE RD**<br>**LUGOFF, SC 29078** | **1** | | |
| **COLE-PARMER INSTRUMENT CO.**<br>**P.O. BOX 6690**<br>**VERNON HILLS, IL 60061** | **1** | | |
| **JOSEPH COLON**<br>**1266 27TH AVE**<br>**SAN FRANCISCO, CA 94122** | **1** | | |
| **COLORADO SPRINGS UTILITIES**<br>**P.O. BOX 1103**<br>**COLORADO SPRING, CO 80947** | **1** | | |
| **COLT INTERNATIONAL**<br>**12929 GULF FWY #31**<br>**HOUSTON, TX 77034** | **1** | | |
| **COLUMBIA GAS OF KENTUCKY, INC.**<br>**2001 MERCER RD.**<br>**LEXINGTON, KY 40511** | **1** | | |
| **COLUMBUS COMPRESSOR CO**<br>**2904 SECOND AVE**<br>**COLUMBUS, GA 31904** | **1** | | |
| **COLUMBUS SOUTHERN POWER**<br>**215 N. FRONT ST.**<br>**COLUMBUS, OH 43215** | **1** | | |
| **COLUMBUS-CITY TREASURER**<br>**910 DUBLIN ROAD**<br>**COLUMBUS, OH 43215** | **1** | | |
| **COM-KYL, INC.**<br>**41444 CHRISTY ST**<br>**FREMONT, CA 94538** | **1** | | |
| **COMMONWEALTH SERV.**<br>**4740 EISENHOWER AVE**<br>**ALEXANDRIA, VA 22304** | **2** | | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **COMPETITION CAMS**<br>**3406 DEMOCRAT RD**<br>**MEMPHIS, TN 38118** | | **50** | |
| **COMPUTER BASE**<br>**1290 E PLUMB AIRPORT SQUARE #G**<br>**RENO, NV 89502** | | **1** | |
| **ART CONGDON**<br>**123 RANDLEVILLE PL N. E.**<br>**CALGARY ALBERTA TIY2T2**<br>**CANADA** | | **1** | |
| **CONSOLIDATED ELECTRICAL**<br>**P.O. BOX 5087**<br>**WALNUT CREEK, CA 94596** | | **2** | |
| **CONSOLIDATED PLASTIC CO**<br>**8181 DARROW RD.**<br>**TWINSBURG, OH 44087** | | **1** | |
| **CONTACT EAST, INC.**<br>**P. O. BOX 9382**<br>**BOSTON, MA** | | **1** | |
| **COPE EQUIPMENT CO INC**<br>**22 NEODAK ROAD**<br>**APEX, NC 27502** | | **1** | |
| **COPPER & BRASS SALES, INC.**<br>**1440 N HARBOR BLVD STE 225**<br>**DETROIT, MI 92835** | | **5** | |
| **AL CORDA**<br>**P.O. BOX 326**<br>**ELK MOUND, WI 54739** | | **1** | |
| **COSMIC MARKETING CORPORATION**<br>**ONE KAISER PLAZA SUITE 1675**<br>**OAKLAND, CA 94612** | | **36** | |
| **COSMO PLASTICS CO**<br>**30201 AURORA ROAD**<br>**CLEVELAND, OH 44139** | | **1** | |
| **MIKE COTTEN**<br>**7422 S. SHELBY LANE**<br>**BROKEN ARROW, OK 74014** | | **1** | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
## (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BRIAN COUR<br>18303 NE 204TH AVE<br>BRUSH PRAIRE, WA 98606-7720 | 1 | | |
| COVERCRAFT INDUSTRIES, INC.<br>100 ENTERPRISE BLVD.<br>PAULS VALLEY, OK 73075 | 1 | | |
| WOODY COWLEY<br>4910 FOX CHASE DR<br>SHEPHERDSVILE, KY 40165 | 1 | | |
| GEORGE W. COX<br>3793 SPRINGFIELD DRIVE<br>MEMPHIS, TN 38128 | 1 | | |
| COYOTE ENTERPRISES<br>10620 LAWSON RIVER AVE.<br>FOUNTAIN VALLEY, CA 92708-6913 | 1 | | |
| CPW - MESA<br>1924 S. MACDONALD ST<br>MESA, AZ 85210 | 1 | | |
| CPW - MOOREPARK<br>5100 COMMERCE AVE<br>MOOREPARK, CA 93021 | 1 | | |
| CRANE CAMS, INC.<br>530 FENTRESS BLVD<br>DAYTONA BEACH, FL 32114-1210 | 17 | | |
| JORGE R CRAWFORD<br>3126 GUYMAR RD<br>MONTGOMERY, AL 36111-2916 | 1 | | |
| CRESTVIEW WATER & SANITATION<br>7145 MARIPOSA ST<br>DENVER, CO 80221 | 1 | | |
| CROWN BUILDING MAINTENANCE<br>PO BOX 20880<br>RENO, NV 89515-0880 | 1 | | |
| CROWN DISPOSAL CO, INC.-009<br>P.O. BOX 1081<br>SUN VALLEY, CA 91352 | 1 | | |

List of equity security holders consists of 86 total page(s)

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CRUCIBLE SERVICE CENTERS**<br>**DEPT LA 21020**<br>**PASADENA, CA 91185** | **1** | | |
| **CUSTOM CABINET AND INTERIORS**<br>**340 WESTERN ROAD #4**<br>**RENO, NV 89506** | **1** | | |
| **CUSTOM OFFICE SUPPLY, INC.**<br>**250 E. GLENDALE AVE**<br>**SPARKS, NV 89431** | **1** | | |
| **D-M-E COMPANY**<br>**P.O. BOX 64155**<br>**DETROIT, MI 48264** | **1** | | |
| **DAMON DABBS**<br>**2909 HOLM DR**<br>**GARLAND, TX 75041** | **1** | | |
| **DENNIS G. DAGGETT**<br>**2262 CARVER RD.**<br>**WINTERSET, IA 50273** | **1** | | |
| **DALLAS WHEEL WAREHOUSE**<br>**3510 DALWORTH ST.**<br>**ARLINGTON, TX 76011** | **4** | | |
| **DANA CORPORATION**<br>**P.O. BOX 10012**<br>**TOLEDO, OH 43699** | **1** | | |
| **TOBIN DANIELS**<br>**3329 FADAL AVE**<br>**WACO, TX 76708-2335** | **1** | | |
| **DART MACHINERY**<br>**353 OLIVER STREET**<br>**TROY, MI 48084** | **1** | | |
| **DATS TRUCKING INC**<br>**845 N INDUSTRIAL RD**<br>**SAINT GEORGE, UT 84770** | **1** | | |
| **DAVE SCHICK ENTERPRISES**<br>**7198 MERCHANT STE.#B-4**<br>**EL PASO, TX 79915** | **2** | | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **DAVID A. DAVIS**<br>**11318 CLARY**<br>**WAKEMAN, OH 44889** | **1** | | |
| **DAYTON POWER AND LIGHT- 107**<br>**P. O. BOX 433**<br>**DAYTON, OH 45401** | **1** | | |
| **DAYTON ROGERS MANUFACTURING CO**<br>**8401 WEST 35W SERV. DR.**<br>**MINNEAPOLIS, MN 55449** | **3** | | |
| **CITY OF DAYTONA**<br>**POST OFFICE BOX 2451**<br>**DAYTONA BEACH, FL 32115** | **1** | | |
| **MONICA DE LA CRUZ**<br>**3038 E INDIANAPOLIS AVE**<br>**FRESNO, CA 93726-2314** | **1** | | |
| **JERRY DEBUSK**<br>**205 VALLEY BROOK DR.**<br>**LAPORTE, TX 77571** | **1** | | |
| **DEIST SAFETY**<br>**641 SONORA AVE.**<br>**GLENDALE, CA 91201** | **1** | | |
| **DEKALB COUNTY GEORGIA**<br>**P.O. BOX 1088**<br>**DECATUR, GA 30031** | **1** | | |
| **ANGELA DELGADO**<br>**PO BOX 363677**<br>**NORTH LAS VEGAS, NV 89036-7677** | **1** | | |
| **DELOITTE & TOUCHE LLP**<br>**50 WEST LIBERTY STREET STE 900**<br>**RENO, NV 89501** | **48** | | |
| **DELTA WASTE SYSTEMS, INC.**<br>**P. O. BOX 398**<br>**METAIRIE, LA 70004** | **1** | | |
| **JOE DEMARZO**<br>**11 BLOOMER RD.**<br>**MAHOPAC, NY 10541** | **1** | | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **BOB DENNIS**<br>**7859 MACON CO RD. #30**<br>**SHORTER, AL 36075** | | 1 | |
| **BONNIE DENNIS**<br>**7859 MACON CO RD. 30**<br>**SHORTER, AL 36075** | | 1 | |
| **DENVER BURGLAR ALARM -087**<br>**2301 RESEARCH BLVD STE 108**<br>**FORT COLLINS, CO 80526** | | 1 | |
| **DEPARTMENT OF WATER AND POWER**<br>**P.O. BOX 10210**<br>**VAN NUYS, CA 91410** | | 1 | |
| **DESIGN AUTOMOTIVE TRIM**<br>**1410 W FULLERTON AVENUE**<br>**ADDISON, IL 60101** | | 6 | |
| **JUSTIN DICKEY**<br>**2573 W. ELM MOTT DR**<br>**WACO, TX 76705** | | 1 | |
| **DIGI-KEY**<br>**P.O. BOX 250**<br>**THIEF RVR FALLS, MN 56701** | | 1 | |
| **DIGITAL FUEL / DANA CORP.**<br>**P.O. BOX 10012**<br>**TOLEDO, OH 43699** | | 3 | |
| **DIRECT BUSINESS SYSTEMS**<br>**P.O. BOX 71448**<br>**RENO, NV 89570** | | 6 | |
| **DOALL INDUSTRIAL SUPPLY CORP**<br>**254 NORTH LAUREL AVENUE**<br>**DES PLAINES, IL 60016** | | 1 | |
| **WILLIAM R DOLLARD**<br>**6726 ADMIRAL ST**<br>**NAVARRE, FL 32566-8177** | | 1 | |
| **DOMINION SERVICE COMPANY OF**<br>**2630 GOODES BRIDGE RD**<br>**RICHMOND, VA 23224** | | 1 | |

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **DOOR PROFESSIONALS, INC**<br>**2211 BADGER COURT**<br>**WAUKESHA, WI 53188** | | **1** | |
| **DOUGLAS ELECTRONICS, INC.**<br>**2777 ALVARADO STREET**<br>**SAN LEANDRO, CA 94577** | | **1** | |
| **DUHIG AND CO.**<br>**P. O. BOX 226966**<br>**LOS ANGELES, CA 90022** | | **1** | |
| **DAVID DUNDAS**<br>**CHARLIE GIORDANO, JR**<br>**14 WALL STREET, 18th FL**<br>**NEW YORK, NY 10005** | **Restricted** | **95** | |
| **E & L SUPPLY CO INC**<br>**215 W WASHINGTON AVE**<br>**ESCONDIDO, CA 92025** | | **1** | |
| **E C U A-UTILITIES - 134**<br>**P.O. BOX 18870**<br>**PENSACOLA, FL 32523** | | **1** | |
| **E R BLOCK PLUMBING INC**<br>**10910 HOLE AVE**<br>**RIVERSIDE, CA 92505** | | **2** | |
| **E V M, INC.**<br>**1009 MADISON STREET**<br>**TWO RIVERS, WI 54241** | | **1** | |
| **EAST BATON ROUGE**<br>**062 DEPARTMENT**<br>**4445 PLANK RD #B5**<br>**BATON ROUGE, LA 70805** | | **1** | |
| **EAST BAY MUNICIPAL UTIL.**<br>**PAYMENT CENTER**<br>**OAKLAND, CA 94649** | | **1** | |
| **EAST VALLEY WATER DISTRICT**<br>**P.O. BOX 3427**<br>**SAN BERNARDINO, CA 92413** | | **1** | |

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **JEFF EBERTS**<br>**24 FIELDSTONE DRIVE**<br>**NEWTON, CT 06470** | **Restricted** | **608** | |
| **ECOLINK**<br>**11285 ELKINS RD.**<br>**ROSWELL, GA 30076** | | **1** | |
| **EDSA, INC.**<br>**318 NELSON DR**<br>**RIVER RIDGE, LA 70123** | | **3** | |
| **EDWARDS HEAT TREATING SERVICE**<br>**642 MCCORMICK ST**<br>**SAN LEANDRO, CA 94577** | | **5** | |
| **EFFICIENT SANITATION**<br>**22650 STEVENSON**<br>**CLINTON TOWNSHI, MI 48035** | | **1** | |
| **EFFICIENT SANITATION, INC.**<br>**P.O. BOX 2105**<br>**BEDFORD PARK, IL 60499** | | **1** | |
| **EIBACH SPRINGS**<br>**17817 GILLETTE AVENUE**<br>**IRVINE, CA 92614** | | **12** | |
| **EL PASO ELECTRIC CO.**<br>**P.O. BOX 982**<br>**EL PASO, TX 79960** | | **1** | |
| **ELDORADO, DIV OF QUAMCO**<br>**336 BOSTON POST ROAD**<br>**MILFORD, CT 06460** | | **1** | |
| **ELECTRIC POWER BOARD OF**<br>**P.O. BOX 182255**<br>**CHATTANOOGA, TN 37422** | | **1** | |
| **ELECTRO INSULATION CORP**<br>**3921 VENTURA DRIVE**<br>**ARLINGTON HTS, IL 60004** | | **1** | |
| **PETE ELSOS**<br>**2013 211TH AVE NE**<br>**REDMOND, WA 98053** | | **1** | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| HARVEY EMMONS<br>301 TIMBER GROVE PL<br>FRIENDSWOOD, TX 77546-8402 | | 1 | |
| JERRY EMMONS<br>2702 STANFORD<br>PASADENA, TX 77502 | | 1 | |
| EMPLOYMENT SECURITY DEPARTMENT<br>UI TAX ADMINISTRATION P.O. BOX 9046<br>OLYMPIA, WA 98507 | | 1 | |
| ENERGY SUSPENSION<br>1131 VIA CALLEJON<br>SAN CLEMENTE, CA 92673 | | 16 | |
| ENGINE POWER COMPONENTS<br>P.O. BOX 837<br>GRAND HAVEN, MI 49417 | | 39 | |
| ENGINEERING EXCELLENCE INC<br>P.O. BOX 5324<br>DEPT 1010<br>CINCINNATI, OH 45201 | | 1 | |
| CITY OF ENGLEWOOD -WATER<br>DEPT. 944<br>DENVER, CO 80271 | | 1 | |
| MICHAEL ENSLER<br>14817 THATCHER DRIVE<br>AUSTIN, TX 78717 | Restricted | 608 | |
| ENTEX<br>P.O. BOX 2628<br>HOUSTON, TX 77252 | | 1 | |
| EPPCO ENTERPRISES INC.<br>544 SOUTH GREEN ROAD<br>CLEVELAND, OH 44121 | | 2 | |
| ERNIE'S CARDLOCK, L.L.C.<br>P.O. BOX 84184<br>SEATTLE, WA 98124 | | 1 | |
| ESCO-INSULECTRO<br>20362 WINDROW DR.<br>LAKE FOREST, CA 92630 | | 1 | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ESCONDIDO DISPOSAL, INC**<br>**P.O. BOX 1818**<br>**ESCONDIDO, CA 92033** | | **1** | |
| **BJARKI ESLIASSON**<br>**SIGURHEAD 7**<br>**GARDABAER 210**<br>**ICELAND** | | **40** | |
| **ESSEX**<br>**1710 WALL STREET**<br>**FORT WAYNE, IN 46801** | | **6** | |
| **KELLY A ESSMAN**<br>**607 BUFFLEHEAD LN**<br>**CEDAR PARK, TX 78613** | | **693** | |
| **PHILLIP ESTRELLA**<br>**3109 DEL REY AVE**<br>**CARLSBAD, CA 92009-7512** | | **1** | |
| **ETCO INCORPORATED**<br>**3004 62ND AVE**<br>**EAST BRADENTON, FL 34203** | | **2** | |
| **ALPHONSO EVANS**<br>**1021 JAMES AVE S**<br>**SAINT PETERSBURG, FL 33705** | | **1** | |
| **EXIDE CORP./BATTERIES WEST**<br>**645 PENN ST**<br>**READING, PA 19601** | | **5** | |
| **EXIDE CORP./SPEED CLIP**<br>**645 PENN STREET**<br>**P.O. BOX 14205**<br>**READING, PA 19612** | | **19** | |
| **FAI ELECTRONICS**<br>**P.O. BOX 390071**<br>**BOSTON, MA** | | **5** | |
| **DAVID FAULKNER**<br>**4524 N VERSAILLES AVE**<br>**DALLAS, TX 75205** | **Restricted** | **1667** | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **FEDERAL EXPRESS CORPORATION**<br>**2650 THOUSAND OAKS BLVD. STE 1180**<br>**MEMPHIS, TN 38118** | | **6** | |
| **BENJAMIN O. FENDON**<br>**967 W. CALLE GARCIA**<br>**TUCSON, AZ 85706** | | **1** | |
| **FIBERGLASS TRENDS**<br>**1340 W COLLINS AVENUE**<br>**ORANGE, CA 92867** | | **11** | |
| **CARLTON FIELDS**<br>**PO BOX 2861**<br>**SAINT PETERSBURG, FL 33731-2861** | | **1** | |
| **FINANCE DEPARTMENT**<br>**P.O. BOX 1200**<br>**COSTA MESA, CA 62628** | | **1** | |
| **FIRE POWER SYSTEM**<br>**1171 RUGGLES DRIVE**<br>**GRAND PRAIRIE, TX 75050** | | **1** | |
| **FIRE SYSTEMS INC**<br>**P.O. BOX 5113**<br>**FORT WAYNE, IN 46895** | | **1** | |
| **FIRECODE**<br>**3747 W PACIFIC AVE #H**<br>**SACRAMENTO, CA 95820** | | **1** | |
| **FIREMASTER - RENO DISTRICT**<br>**1092 GREG ST**<br>**SPARKS, NV 89431** | | **1** | |
| **FIREPOWER INC**<br>**P.O. BOX 28278**<br>**10220 N NEVADA STREET**<br>**SPOKANE, WA 99228** | | **3** | |
| **FISCHER INTERNATIONAL SYSTEMS**<br>**4073 MERCHANTILE AVE**<br>**NAPLES, FL 33942** | | **4** | |
| **FLAMINGO PLUMBING & BACKFLOW**<br>**3676 COLLIN DR #16**<br>**WEST PALM BEACH, FL 33406** | | **1** | |

List of equity security holders consists of 86 total page(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **ERICA FLEMING**<br>**215 JEFFERSON**<br>**PURCELL, OK 73080** | | **1** | |
| **FLORIDA TIMES- UNION**<br>**P.O. BOX 45008 1**<br>**JACKSONVILLE, FL 32232** | | **1** | |
| **FLORIDA TIRE RECYCLING INC**<br>**9675 RANGE LINE RD**<br>**PORT LUCIE, FL 34987** | | **2** | |
| **NORMAN J FLOW**<br>**2387 INDIAN CREEK BLVD**<br>**OKLAHOMA CITY, OK 73120** | | **1** | |
| **FLOWMASTER, INC.**<br>**CHAMBER PLAZA**<br>**635 FIRST STREET**<br>**SANTA ROSA, CA 95404** | | **55** | |
| **FONTANA RUBBISH COLLECTORS-064**<br>**P.O. BOX 6826**<br>**BUENA PARK, CA 90622** | | **1** | |
| **FORD MOTOR COMPANY**<br>**730 THE AMERICAN ROAD**<br>**P.O. BOX 1899**<br>**DEARBOURN, MI 48121** | | **202** | |
| **FORREST FREEMAN, OKLAHOMA CNTY**<br>**320 ROBERT S. KERR**<br>**ROOM 307**<br>**OKLAHOMA CITY, OK 73102** | | **3** | |
| **ROBERT FORTON**<br>**221 MONROE**<br>**OCEANSIDE, CA 92057** | | **1** | |
| **FOX SERVICE CO., INC.**<br>**P.O. BOX 19047**<br>**AUSTIN, TX 78760** | | **2** | |
| **JERRY FOX**<br>**419 INDIGO RUN DR**<br>**BULVERDE, TX 78163** | **Restricted** | **367** | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| FP PERFORMANCE<br>P.O. BOX 190<br>ASHLAND, MS 38603 | | 1 | |
| FPC GRAPHICS<br>P.O. BOX 192<br>RIVERSIDE, CA 92502 | | 11 | |
| FRAM CORPORATION<br>FILE #53005<br>LOS ANGELES, CA 90074 | | 4 | |
| JAMES FRANKLIN<br>2650 FAIR OAKS BLVD APT 7<br>SACRAMENTO, CA 95864-4943 | | 1 | |
| FREEDOM DESIGN / ELECTRODYNE<br>4750 EISENHOWER AVE<br>ALEXANDRIA, VA 22304 | | 4 | |
| FRESNO, CITY OF-UTILITY-022<br>P.O. BOX 2069<br>FRESNO, CA 93718 | | 1 | |
| BOB FULLER<br>3901 N 2ST<br>ROGERS, AR 72756 | | 1 | |
| ROD FULLER<br>3901 N 2ND<br>ROGERS, AR 72256 | | 1 | |
| FUTURE ELECTRONICS CORP.<br>DEPARTMENT 68076<br>EL MONTE, CA 91735 | | 2 | |
| G.R. SALES<br>1110 E. GREEN STREET SUITE 200<br>PASADENA, CA 91106 | | 12 | |
| G.T. STYLING<br>P.O. BOX 512327<br>LOS ANGELES, CA 90051 | | 17 | |
| GA DEPT. OF NATUR<br>4244 INTERNATIONAL PARKWAY STE104<br>ATLANTA, GA 30354 | | 1 | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CHUCK GALLAGHER<br>311 ASHWOOD LN<br>LEXINGTON, NC 27295-6482 | | 1 | |
| GANAHL LIMBER COMPANY<br>P.O. BOX 31<br>ANAHEIM, CA 92815 | | 1 | |
| GENERAL MOTOR CORP. SERV DEPT<br>6200 GRAND POINTE DR POB6020<br>MAIL CODE 484-393-226<br>GRAND BLANC, MI 48439 | | 6 | |
| L.D. GENTRY<br>125 FOXHILL DRIVE NW<br>BIRMINGHAM, AL 35215 | | 1 | |
| JAMES GERNERT<br>41 PASCAL LANE<br>AUSTIN, TX 78748 | | 985 | |
| KATHY GERNERT<br>3004 CEDAR ELM LANE<br>ROUND ROCK, TX 78681 | | 167 | |
| LINDA GERNERT<br>10130 WINDSTONE CRK<br>SAN ANTONIO, TX 78254 | | 334 | |
| NANCY GERNERT<br>209 MANHATTAN AVE<br>HAWTHORNE, NY 10532 | | 167 | |
| PATRICIA GERNERT<br>106 FALCON ST<br>GEORGETOWN, TX 78628 | | 900 | |
| JODY GERTSON<br>3660 BAKER LN STE 205<br>RENO, NV 89509-5499 | | 1 | |
| SHARON K GEYER<br>902 TULANE<br>ARLINGTON, TX 76012 | | 1 | |
| GIBSON TOOL & SUPPLY<br>3170 N DEER RUN RD. #7<br>CARSON CITY, NV 89701 | | 5 | |

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JEFFREY P GILMORE<br>15155 W HARCOVE DR<br>NEW BERLIN, WI 53151 | | 1 | |
| NIKOLAUS GLADSON<br>1105 SUNSET<br>CARLISLE, IA 50047 | | 1 | |
| TERESA LOUISE GOINS<br>C/O KEN LOUDERMILK<br>30204 OAK TREE DRIVE<br>GEORGETOWN, TX 78628 | Restricted | 134 | |
| GOLDCOAST MECHANICAL, INC.<br>14725 N. MIAMI AVENUE<br>NORTH MIAMI, FL 33168 | | 2 | |
| GOLDEN WHEEL - ENKEI<br>17705 S MAIN ST<br>GARDENA, CA 90248 | | 1 | |
| GORDON MFG CO<br>P.O. BOX 750129<br>PETALUMA, CA 94975 | | 3 | |
| GOULET SPECIALTIES<br>100 SOUTH ROAD<br>TORRINGTON, CT 06790 | | 5 | |
| GOULET SPECIALTIES, INC.<br>35 BOYD STREET<br>WINSTED, CT 06098 | | 3 | |
| MITCH GRAHAM<br>9851 SUMMERSET<br>UNION TOWN, OH 44685 | | 1 | |
| TIM GRAHAM<br>6900 ALTAMA RD B<br>JACKSONVILLE, FL 32216-9104 | | 1 | |
| SCOTT GRANT<br>1835 COUNTY ROAD 1<br>SWANTON, OH 43558-9754 | | 1 | |
| GRASSHOPPERS LAWN SERVICE, INC<br>3991 PARK BLVD<br>PINELLAS PARK, FL 34665 | | 1 | |

List of equity security holders consists of 86 total page(s)

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **GRAY REFRIGERATION & AIR**<br>**211 N COTTON ST**<br>**EL PASO, TX 79901** | **1** | | |
| **ROBERT K GRAY**<br>**11711 MEMORIAL DR #281**<br>**HOUSTON, TX 77024** | **1** | | |
| **GRAYBAR ELECTRIC COMPANY, INC.**<br>**210 S. ANDERON ST.**<br>**LOS ANGELES, CA 90033** | **1** | | |
| **GREAT LAKES HEATING & AIR**<br>**22189 STATE ROAD 23**<br>**SOUTH BEND, IN 46614** | **1** | | |
| **GREEN COUNTRY PUBLICATIONS**<br>**P.O. BOX 1035**<br>**EUFAULA, OK 74432** | **1** | | |
| **BENNY GREEN**<br>**5537 CAPE HENRY AVE.**<br>**NORFOLK, VA 23513** | **1** | | |
| **GREENFIELD COMMERCIAL-CR LCC**<br>**33469 W 14 MILE RD #100**<br>**STE 600**<br>**FARMINGTON HILLS, MI 48331** | **1** | | |
| **GREENVILLE WATER SYSTEM**<br>**P.O. BOX 687**<br>**GREENVILLE, SC 29602** | **1** | | |
| **THOMAS D GREENWELL, JR, MD**<br>**80 HUMPHREYS CENTER DR STE 330**<br>**MEMPHIS, TN 38120** | **1** | | |
| **GREG ST. PLATING**<br>**750 GREG STREET**<br>**SPARKS, NV 89431** | **2** | | |
| **GREGG INDUSTRIES**<br>**10460 HICKSON**<br>**EL MONTE, CA 91734** | **1** | | |
| **GREYSTONE HEALTH SCIENCES**<br>**7777 ALVARADO ROAD, STE 606**<br>**LA MESA, CA 91941** | **1** | | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CLIFFORD GRIESMER<br>245 NORTH MERIDIAN ST<br>GREENWOOD, IN 46143 | | 1 | |
| GRIZZLY PRODUCTS, INC<br>1802 SANTO DOMINGO AVE<br>DUARTE, CA 91010 | | 5 | |
| DAVID GROSS<br>306 BARBUDA DRIVE<br>AUSTIN, TX 78734 | Restricted | 2072 | |
| JEFF GROSS<br>539 WEST 8TH ST<br>801 7TH ST<br>KERSEY, CO 80644 | | 1 | |
| GROUND FORCE<br>P.O. BOX 149<br>MT BRADDOCK, PA 15465 | | 1 | |
| GROVE-MADSEN<br>390 EAST 6TH STREET<br>RENO, NV 89512 | | 1 | |
| GTE DIRECTORIES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | | 1 | |
| GTE NORTHWEST, GTE CALIFORNIA<br>404 BROCK DRIVE<br>BLOOMINGTON, IL 61701 | | 9 | |
| JIM GUERRERO<br>8401 SPAIN RD NE APT 58X<br>ALBUQUERQUE, NM 87111-2093 | | 1 | |
| GULF POWER CO.<br>ONE ENERGY PLACE<br>PENSACOLA, FL 32520 | | 1 | |
| DAVID D GUNN<br>W 3065 S 8586 STONERIDGE<br>MUKWONAGO, WI 53149-8863 | | 1 | |

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **GUSTE, BARNETT, & SHUSHAN**<br>**25TH FLOOR, ONE POYDRAS PLAZA**<br>**639 LOYOLA AVENUE**<br>**NEW ORLEANS, LA 70113** | **1** | | |
| **GUTTMAN ENTERPRISES LIMITED**<br>**7416 MONTGOMERY ROAD**<br>**CINCINNATI, OH 45236** | **1** | | |
| **H E IGNITION**<br>**FURNACE LANE**<br>**CAMBRIDGE, NY 12816** | **8** | | |
| **HAHN LOESER PARKS LLP**<br>**3300 BP AMERICA BLDG**<br>**200 PUBLIC SQ**<br>**CLEVELAND, OH 44114** | **1** | | |
| **HANSEN MANUFACTURING CO.**<br>**901 S. FIRST ST.**<br>**PRINCETON, IN 47670** | **18** | | |
| **HARDING LAWSON ASSOCIATES, INC**<br>**7665 REDWOOD BLVD. SUITE 200**<br>**NOVATO, CA 94945** | **9** | | |
| **DEBRA HARENDT**<br>**122 HEDGES CIR**<br>**WEATHERFORD, TX 76085-5782** | **1** | | |
| **HARMON GLASS COMPANY**<br>**7702 JEWELLA ROAD**<br>**SHREVEPORT, LA 71108** | **1** | | |
| **HARRIS WELDING SUPPLY INC**<br>**P.O. BOX 901**<br>**PULASKI, TN 38478** | **1** | | |
| **LORI HARTFORD**<br>**6364 COUNCIL PT.#202**<br>**COLORADO SPRINGS, CO 80228** | **1** | | |
| **HARTMAN ENTERPRISES**<br>**5611 HIGHWAY 81 NORTH**<br>**WILLIAMSTON, SC 29697** | **5** | | |

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| HATTIE HARVILLE<br>1300 CLOVERDALE RD 188<br>SELMA, AL 36703-2827 | | 1 | |
| JEFF HAWTHORNE<br>230 SEQUOIA AVENUE<br>PALO ALTO, CA 94306 | Restricted | 33333 | |
| PAMELA D HAYGOOD<br>99 MOORE DR<br>STOCKBRIDGE, GA 30281 | | 1 | |
| HEAD HEATING AIR & ELECTRICAL<br>P.O. BOX 126<br>SMITHS, AL 36877 | | 1 | |
| VICKY HEALD<br>127 CHERRY OAK LN<br>MONTGOMERY, TX 77316 | | 334 | |
| JIM HENDERSON<br>928 ELIZABETH ST<br>PITTSBURGH, PA 15221 | | 1 | |
| MIKE HENDERSON<br>15211-33 RD AVE E.<br>TACOMA, WA 98446 | | 1 | |
| HENKEL CORP.<br>32100 STEPHENSON HWY.<br>MADISON HEIGHTS, MI 48071 | | 1 | |
| LINDA HENKELMAN<br>3375 KUYKENDALL PL<br>SAN JOSE, CA 95148 | | 1 | |
| HENNESSY INDUSTRIES, INC.<br>P.O. BOX 91492<br>CHICAGO, IL 60693 | | 3 | |
| HENRICHSEN'S FIRE & SAFETY<br>P.O. BOX 725<br>WHEELING, IL 60090 | | 1 | |
| HERMITAGE HEATING & AIR COND.<br>211 E. DIVISION ST<br>MT JULIET, TX 37122 | | 1 | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JAMES R HERNDON<br>C/O CAPSOURCES, INC<br>700 WOODLANDS PKWY STE 100<br>RIDGELAND, MS 39157 | Restricted | 933 | |
| HERTZ EQUIPMENT RENTAL CORP.<br>SHOCK<br>PO BOX 26360<br>OKLAHOMA CITY, OK 73126 | | 1 | |
| RONALD C HEWETT<br>DEER CREEK CIR<br>GRAY, GA 31032 | | 1 | |
| KENT S. HEYNE<br>3471 CERRILLOS TRLR 80<br>SANTA FE, NM 87507-7219 | | 1 | |
| HILEC/VOLTUBE<br>P.O. BOX 157<br>ARCADE, NY 14009 | | 3 | |
| HILL PARTNERS INVESTMENTS I, LTD<br>2800 INDUSTRIAL TERRACE<br>AUSTIN, TX 787587604 | Restricted | 6883 | |
| BOB HILLS<br>5996 BARNA AVE<br>TITUSVILLE, FL 32780-7016 | | 1 | |
| HIS CORPORATION<br>5248 HWY. 50 EAST<br>CARSON CITY, NV 89706 | | 1 | |
| HKS USA INC<br>2801 E 208TH ST<br>CARSON, CA 90810 | | 62 | |
| RICH HOERTH<br>47 PLEASANT VALLEY RD<br>OLD BRIDGE, NJ 18857 | | 1 | |
| HOLSTON VALLEY BROADCASTING<br>222 COMMERCE ST<br>KINGSPORT, TN 37660 | | 2 | |

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **HOOKER HEADERS**<br>**1024 W. BROOKS ST.**<br>**P.O. BOX 4030**<br>**ONTARIO, CA 91761** | | **187** | |
| **HOSE & FITTINGS**<br>**1811 ENTERPRISE BLVD.**<br>**WEST SACRAMENTO, CA 95691** | | **1** | |
| **HOUSTON LIGHTING & POWER CO.**<br>**P.O. BOX 1700**<br>**HOUSTON, TX 77001** | | **4** | |
| **CITY OF HOUSTON**<br>**P.O. BOX 4863**<br>**HOUSTON, TX 77210** | | **1** | |
| **HR COMPONENTS CORP.**<br>**5036 INDUSTRIAL RD**<br>**FARMINGDALE, NJ 07727** | | **2** | |
| **DAVID HUCKWORTH**<br>**1141 HILLTOP DRIVE**<br>**CHULA VISTA, CA 91911** | | **1** | |
| **HUDSON BAY MASTER FUND LTD.**<br>**777 THIRD AVENUE**<br>**30TH FLOOR**<br>**NEW YORK, NY 10017** | | **101** | |
| **LARRY HUDSON**<br>**153 STUCKEY**<br>**RUSTON, LA 71270** | | **1** | |
| **MARK HUDSON**<br>**711 WINDING BEND CIRCLE**<br>**HIGHLAND VILLAGE, TX 75077** | | **367** | |
| **JIM HUGHES**<br>**3079 HILL AVENUE**<br>**GRAND JUNCTION, CO 81504** | | **1** | |
| **CITY OF HURST**<br>**4201 WINGREN, STE 108**<br>**IRVING, TX 75062** | | **1** | |

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| HY-LIFT, L.L.C.<br>P.O. BOX 67000<br>DETROIT, MI 48267 | | 18 | |
| HYLINE<br>35510 W.AVE.STANFORD,#107<br>VELENCIA, CA 91355 | | 1 | |
| HYTECH<br>950 LINCOLN PARKWAY<br>PLAINWELL, MI 49080 | | 2 | |
| IDEAL DIVISION/STANT<br>P.O. BOX 717OM<br>ST LOUIS, MO 63195 | | 2 | |
| IDM CONTROLS, INC.<br>P.O. BOX 201756<br>HOUSTON, TX 77216 | | 1 | |
| IEC/INTEGRATED ELECTRONICS<br>420E. 58TH AVENUE<br>DENVER, CO 80216 | | 1 | |
| IMS COMPANY<br>P.O. BOX 901359<br>CLEVELAND, OH 44190 | | 1 | |
| INDIANAPOLIS POWER & LIGHT CO.<br>P.O. BOX 1595<br>INDIANAPOLIS, IN 46206 | | 1 | |
| INDIANAPOLIS WATER COMPANY-069<br>P.O. BOX 1990<br>INDIANAPOLIS, IN 46206 | | 1 | |
| INDUSTRIAL FILTERS CO.<br>P.O. BOX 823<br>FAIRFIELD, NJ 17006 | | 1 | |
| INGALLS ENGINEERING CO., INC.<br>34 BOSTON CT #A<br>LONGMONT, CO 80501 | | 1 | |
| JOSEPH INGARRA<br>137 LEE RD<br>GARDEN CITY, NY 11530-1025 | Restricted | 4 | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **INSIGHT**<br>P.O. BOX 78269<br>PHOENIX, AZ 85062 | **1** | | |
| **INTERSTATE MECHANICAL INC**<br>2609 SE SIXTH AVE<br>PORTLAND, OR 97202 | **1** | | |
| **INTERSTATE SAFETY & SUPPLY**<br>P.O. BOX 947<br>SPARKS, NV 89432 | **1** | | |
| **MAX H ISENHOWER, JR**<br>204 PORTER RD<br>PORTSMOUTH, VA 23707 | **1** | | |
| **ISI COMMERCIAL REFRIGERATION**<br>P.O. BOX 569060<br>DALLAS, TX 75356 | **1** | | |
| **ITCO TIRE - WILSON**<br>814 E MAIN STREET<br>LINCOLNTON, NC 28092 | **3** | | |
| **J L M INDUSTIAL SUPPLY INC**<br>955 S MCCARREN BL, STE 102<br>SPARKS, NV 89341 | **7** | | |
| **J.C. PARTS INC.**<br>5400 POWER INN RD.<br>SACRAMENTO, CA 95817 | **1** | | |
| **HOLLIS JACKSON**<br>6031 LA MESA DR<br>RICHMOND, VA 23224 | **1** | | |
| **JACKSONS REFRIGERATION INC**<br>2246 LOSEE ROAD<br>NO LAS VEGAS, NV 89030 | **1** | | |
| **GARY C JACOBSON**<br>332 SAGE CT<br>BREA, CA 92821 | **1** | | |
| **MARK B JACOBSON**<br>14830 PRAIRIE CROSSINGS<br>LEAVENWORTH, KS 66048-6474 | **1** | | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **JET PLUMBING & DRAIN SERVICE**<br>**P.O. BOX 3554**<br>**SPARKS, NV 89432** | **2** | | |
| **JIM PARIS TIRE CITY - DENVER**<br>**1150 EAST 58TH AVE**<br>**DENVER, CO 80202** | **1** | | |
| **JOHN BEAN COMPANY**<br>**P.O. BOX 91367**<br>**CHICAGO, IL 60693** | **9** | | |
| **JOHN HUDEK'S AUTOMOTIVE EQUIP SVC**<br>**13443 PENINSULA DR**<br>**AUBURN, CA 95602** | **1** | | |
| **JOHNSON CITY POWER BOARD**<br>**P.O. BOX 1636**<br>**JOHNSON CITY, TN 37605** | **1** | | |
| **BOB JOHNSON**<br>**11349 E BAILS PL**<br>**AURORA, CO 80012** | **1** | | |
| **CHRIS R. JOHNSON**<br>**4045 FRANKLIN DRIVE**<br>**SYLVANIA, OH 43560** | **1** | | |
| **JIM JOHNSTON**<br>**4987 55 B ST.**<br>**LADNER BC 4K3C2**<br>**CANADA** | **1** | | |
| **MILTON L. JONES**<br>**P.O. BOX 357**<br>**DANIA, FL 33004** | **4** | | |
| **K A E P - FM ROCK 106**<br>**P.O. BOX 30013**<br>**SPOKANE, WA 99223** | **1** | | |
| **K A Z R - FM**<br>**1416 LOCUST ST**<br>**DES MOINES, IA 50309** | **2** | | |
| **K AND K AUTO REPAIRS**<br>**11316 WILLIAMSON RD**<br>**CINCINNATI, OH 45241** | **1** | | |

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **K B E R RADIO**<br>**P.O. BOX 27626**<br>**ALBUQUERQUE, NM 87125** | | **1** | |
| **K B P I RADIO**<br>**1380 LAWRENCE ST STE 1300**<br>**DENVER, CO 80204** | | **3** | |
| **K C A L - FM**<br>**1940 ORANGE TREE LANE SUITE 101**<br>**REDLANDS, CA 92374** | | **3** | |
| **K C D Q FM**<br>**P.O. BOX 4716**<br>**ODESSA, TX 79760** | | **2** | |
| **K D R E - FM**<br>**1 SHACKLEFORD DR #400**<br>**LITTLE ROCK, AR 72211** | | **2** | |
| **K F R Q-FM RADIO**<br>**S 901 E PIKE**<br>**WESLACO, TX 78596** | | **1** | |
| **K L O S RADIO**<br>**FILE #53123**<br>**LOS ANGELES, CA 90074** | | **4** | |
| **K L Y Y - FM**<br>**3350 ELECTRONIC DRIVE STE 130**<br>**PASADENA, CA 91107** | | **20** | |
| **K O L A - FM**<br>**1940 ORANGE TREE LANE SUITE 10**<br>**INLAND EMPIRE BROADCASTING COR**<br>**REDLANDS, CA 92374** | | **1** | |
| **K T B L CORP**<br>**500 4TH ST NW**<br>**ALBUQUERQUE, NM 87102** | | **2** | |
| **K T B Z 107.5**<br>**3050 POST OAK ROAD SUITE 1100**<br>**HOUSTON, TX 77056** | | **14** | |
| **K T U X 99**<br>**5725 SHORELINE DRIVE**<br>**SHREVEPORT, LA 71119** | | **1** | |

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **K X T E FM**<br>**6655 W SAHARA AVE**<br>**LAS VEGAS, NV 89102** | **3** | | |
| **K Y C Y - FM**<br>**500 WASHINGTON ST**<br>**SAN FRANCISCO, CA 94111** | **7** | | |
| **K Z S R 92.9**<br>**P.O. BOX 27509**<br>**ALBUQUERQUE, NM 87125** | **1** | | |
| **KANSAS CITY POWER & LIGHT CO**<br>**P.O. BOX 418679**<br>**KANSAS CITY, MO 64141** | **1** | | |
| **KANSAS TURNPIKE AUTHORITY**<br>**9401 EAST KELLOGG**<br>**WICHITA, KS 67278** | **1** | | |
| **KATAMATICS**<br>**7756 W STEGER RD**<br>**FRANKFORD, IL 60423** | **1** | | |
| **KC HILITES, INC**<br>**P.O. BOX 155**<br>**WILLIAMS, AZ 86046** | **1** | | |
| **KCP&L**<br>**P.O. BOX 419330**<br>**KANSAS CITY, MO 64141** | **1** | | |
| **RUSS KELLY**<br>**4344 NO 81 ST**<br>**OMAHA, NE 68134** | **1** | | |
| **KENT ELECTRONICS COMPANY**<br>**1111 GILLINGHAN LANE**<br>**SUGAR LAND, TX 77478** | **2** | | |
| **KENTUCKY-AMERICAN WATER-128**<br>**P.O. BOX 75159**<br>**BALTIMORE, MD 21275** | **1** | | |
| **RANDY KERSEY**<br>**26399 HOPE CR**<br>**MORENO VALLEY, CA 92555** | **1** | | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KIM A KETCHUM<br>3440 DOUGLAS DR<br>WASHOE VALLEY, NV 89704-9124 | | 1 | |
| KEVIN HELMS RACING<br>121 ELTON JOHN CT<br>SCHRIEVER, LA 70395-4317 | | 1 | |
| A. OMAR KHATIB<br>8731 N 64TH ST<br>MILWAUKEE, WI 53223-2823 | | 1 | |
| KILO<br>1805 E CHEYENNE RD<br>COLORADO SPRING, CO 80906 | | 1 | |
| KINKO'S, INC.<br>1000 TOWN CENTER DR #400<br>OXNARD, CA 93030 | | 2 | |
| KLEAN SWEEP<br>2914 BIRCHBROOK<br>GRAND PRAIRIE, TX 75052 | | 1 | |
| TIMOTHY L KLUKA<br>1119 DRESSER AVE 204<br>WAUKESHA, WI 53188-4983 | | 1 | |
| JEFFREY KNOTT<br>122 NANSEN ST B<br>CINCINNATI, OH 45216-1720 | | 1 | |
| KPSI<br>34 RESEARCH DRIVE<br>HAMPTON, VA 23666 | | 1 | |
| KRAMER CARTON CO.<br>1800 61ST<br>SACRAMENTO, CA 95817-1809 | | 8 | |
| FRANK KRENEK<br>2900 GABRIEL VIEW DRIVE<br>GEORGETOWN, TX 78628 | Restricted | 7554 | |
| KROPP HOLDINGS, INC.<br>4 NORTH PARK DRIVE SUITE 412<br>HUNT VALLEY, MD 21030 | | 4 | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KSHE EMMIS BROADCASTING CORP<br>231 S BEMISTON STE 1220<br>CLAYTON, MO 63105 | | 9 | |
| JOHN A. KUNSAK<br>328 WARRENDALE RD.<br>WEXFORD, PA 15090 | | 1 | |
| KZEP AM/ KZEP FM 1498<br>3355 LENOX RD NE FL 9<br>ATLANTA, GA 30326 | | 4 | |
| LAB SAFETY SUPPLY<br>401 S. WRIGHT RD. P.O. BOX 5004<br>JANESVILLE, WI 53547 | | 1 | |
| LAB SAFETY SUPPLY INC<br>P.O. BOX 5004<br>JANESVILLE, WI 53547 | | 1 | |
| LABEL TECHNOLOGY INC<br>2050 WARDROBE AVE.<br>MERCED, CA 95340 | | 1 | |
| LABOR READY, INC.<br>106 E GOLF LINKS AVE<br>EUSTIS, FL 32726-5636 | | 3 | |
| LADD SERVICE COMPANY<br>13000 RIVERVIEW AVE<br>BONNER SPRINGS, KS 66012 | | 1 | |
| JEFF LAIRD<br>211 N CHERRY ST<br>FREDERICKSBURG, TX 78624 | Restricted | 2811 | |
| LAND OR SEA SERVICE, INC.<br>1831 HILLWOOD DR<br>MONTGOMERY, AL 36106-2703 | | 1 | |
| LARRY LOU LAND COMPANY<br>75321 SPYGLASS DRIVE<br>INDIAN WELLS, CA 92210 | | 70 | |
| WOODY LAUDERDALE 111<br>20101 PALMER RD<br>HARRAH, OK 73045 | | 1 | |

List of equity security holders consists of 86 total page(s)

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| R LEE LAWRENCE<br>BACK FLOW DEVICE TESTING<br>& SPEC ARAMON D<br>RANCHO CORDOVA, CA 95670 | | 1 | |
| LAYMAN WELDING SUPPLY CO<br>P.O. BOX 141455<br>GRAND RAPIDS, MI 49514 | | 1 | |
| LE BLANC & THERIOT EQUIP CO<br>1024 CENTRAL AVE<br>METARIE, LA 70001 | | 1 | |
| LECARRA<br>15850 WEST 6TH AVE<br>GOLDEN, CO 80401 | | 1 | |
| BRANDI LYN LECHEL<br>8530 S NASHVILLE<br>BURBANK, IL 60459 | | 1 | |
| NONA R. LEE<br>6947 STATE RD<br>CLEVELAND, OH 44134-4663 | | 1 | |
| ARTHUR LEONG<br>30 MELBA CT<br>BROOKLYN, NY 11229 | | 1 | |
| ANTHONY J. LEVECCHIO<br>1706 CARMEL DRIVE<br>PLANO, TX 75075 | Restricted | 3333 | |
| LEWIS BERGMAN<br>9002 WELDON DR<br>RICHMOND, VA 23229 | | 1 | |
| LEXINGTON INSULATORS<br>P.O. BOX 371691M<br>PITTSBURGH, PA 15251 | | 4 | |
| LIFT POWER INC<br>P.O. BOX 37370<br>JACKSONVILLE, FL 32236 | | 1 | |
| LION TECHNOLOGY INC.<br>P.O. DRAWER 700<br>LAFAYETTE, NJ 17848 | | 1 | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

# LIST OF EQUITY SECURITY HOLDERS
## (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LIONEL SAWYER & COLLINS<br>50 W LIBERTY, STE 1100<br>RENO, NV 89501 | | 1 | |
| LITTLE ROCK MUNICIPAL WATER<br>P.O. BOX 8100<br>LITTLE ROCK, AR 72203 | | 1 | |
| WILLIAM N. LITTLE<br>P.O. BOX 2488<br>HUNTSVILLE, AL 35804 | | 6 | |
| LOCTITE CORPORATION<br>100 TROUT BROOK CROSSING<br>ATLANTA, GA 30384 | | 5 | |
| BRIAN LORANCE<br>RT 6 BOX 1695<br>ADA, OK 78420 | | 1 | |
| ANN LOUDERMILK<br>30204 OAK TREE DRIVE<br>GEORGETOWN, TX 78628 | Restricted | 167 | |
| CHRISTOPHER CALEN LOUDERMILK<br>C/O KEN LOUDERMILK<br>30204 OAK TREE DRIVE<br>GEORGETOWN, TX 78628 | Restricted | 334 | |
| JASON ALLEN LOUDERMILK<br>C/O KEN LOUDERMILK<br>2670 DEVIN CT SE<br>SMYRNA, GA 30080 | Restricted | 334 | |
| RACHEL ANN LOUDERMILK<br>C/O KEN LOUDERMILK<br>30204 OAK TREE DRIVE<br>GEORGETOWN, TX 78628 | Restricted | 334 | |
| CITY OF LOVELAND<br>500 EAST THIRD STREET<br>LOVELAND, CO 80537 | | 1 | |
| LUCENT TECHNOLOGIES<br>283 KING GEORGE ROAD<br>ROOM # A1E05 BLDG. A<br>WARREN, NJ 07059 | | 1 | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LUKE & SINGER PTY. LTD.**<br>**1140 S. VAIL AVE**<br>**MONTEBELLO, CA 90640** | | **16** | |
| **LUSTRE-CAL NAMEPLATE**<br>**PO BOX 439**<br>**LODI, CA 95241** | | **8** | |
| **CITY OF LYNWOOD**<br>**P.O. BOX 5008**<br>**LYNNWOOD, WA 98046** | | **1** | |
| **M T G**<br>**5100 GRUMMAN DR**<br>**CARSON CITY, NV 89706** | | **1** | |
| **JOE MACPHERSON CHEVROLET**<br>**21 AUTO CENTER DR**<br>**IRVINE, CA 92618** | | **2** | |
| **MAIN EVENT**<br>**P.O. BOX 2749**<br>**DAYTONA BEACH, FL 32115** | | **2** | |
| **WILLIAM MAINE**<br>**59 PRESTWICK DR**<br>**YOUNGSTOWN, OH 44512-1150** | | **6** | |
| **HARVEY D MALLOY**<br>**5130 S CUSTER ST**<br>**WICHITA, KS 67217** | | **1** | |
| **RANDY MANS**<br>**20210 HILLSIDE DRIVE**<br>**ROGERS, MN 55374** | | **1** | |
| **MARCH PRECISION,INC DBA MARCH**<br>**ATT: CRAIG MARCH**<br>**6020 HIX RD.**<br>**WESTLAND, MI 48185** | | **5** | |
| **MARSHALL & MARTIN**<br>**231 FISHER RD**<br>**ROCHESTER, NY 14624-3529** | | **1** | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **MARSHALL WOLF**<br>**PO BOX 7059**<br>**CHURCH ST STATION**<br>**NEW YORK, NY 100080566** | | **20401** | |
| **EDWARD MARTEL**<br>**GENERAL DELIVERY**<br>**ODESSA, TX 79761** | | **1** | |
| **HOWARD MARTIN**<br>**12-7157 LOKE PL**<br>**PAHOA, HI 96778** | **Restricted** | **1667** | |
| **MATTHEW BENDER & CO.**<br>**1275 BROADWAY**<br>**ALBANY, NY 12204** | | **2** | |
| **MATTHEW-WARREN INC**<br>**P.O. BOX 631086**<br>**CINCINNATI, OH 45263** | | **11** | |
| **CYNTHIA D MAYES**<br>**238 S STATE ST**<br>**INDIANAPOLIS, IN 46201** | | **1** | |
| **MCBRIDE MACHINE INC**<br>**1345 E GLENDALE AVE**<br>**SPARKS, NV 89431** | | **1** | |
| **PATRICK S. MCCLAIN**<br>**1609 SOUTHEASTERN TRAIL**<br>**ROUND ROCK, TX 78664** | **Restricted** | **334** | |
| **PATRICK MCCLANAHAN**<br>**581 RUSSELL CAVE RD**<br>**PARIS, KY 40361-9735** | | **1** | |
| **DAVID E MCCUMBERS**<br>**2667 LONG RUN ROAD**<br>**PENNSBORO, WV 26415-5675** | | **1** | |
| **MCGARD INC.**<br>**3875 CALIFORNIA ROAD**<br>**ORCHARD PARK, NY 14127** | | **16** | |
| **LISA M MCGOWAN**<br>**1500 LAKE SHORE DR #610**<br>**WACO, TX 76708** | | **1** | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **MCI TELECOMMUNICATION, INC.**<br>**205 N MICHIGAN AVENUE 31STFL**<br>**CHICAGO, IL 60601** | | **35** | |
| **MCMASTER-CARR SUPPLY**<br>**P.O. BOX 7690**<br>**CHICAGO, IL 60680** | | **1** | |
| **JIM MEADOR**<br>**4239 CAMPHOR**<br>**YORBA LINDA, CA 92886** | | **1** | |
| **ARTHUR MEDINA**<br>**4348 KENMORE S**<br>**FRESNO, CA 93703** | | **1** | |
| **MEGUIARS, INC**<br>**17991 MITCHELL SOUTH**<br>**IRVINE, CA 92614** | | **4** | |
| **CARMEN KHOURY MELKI**<br>**CHARLIE GIORDANO, JR.**<br>**14 WALL STREET, 18TH FLOOR**<br>**NEW YORK, NY 10005** | **Restricted** | **166** | |
| **JEAN MELKI**<br>**C/O NOVADIM FOOD & TECHNOLOGY**<br>**AL ARZ CENTER, 6TH FLOOR**<br>**JAL EL DIB HWY**<br>**LEBANON** | **Restricted** | **166** | |
| **MEMPHIS LIGHT GAS AND WATER**<br>**P.O. BOX 430**<br>**MEMPHIS, TN 38101** | | **1** | |
| **JOSE MENDOZA**<br>**1576 JEFFERSON AVE.**<br>**MADERA, CA 93637** | | **1** | |
| **DAWN MARIE MEREDITH**<br>**C/O KEN LOUDERMILK**<br>**30204 OAK TREE DRIVE**<br>**GEORGETOWN, TX 78628** | **Restricted** | **134** | |
| **MERIDIAN ELECTRONICS, LTD.**<br>**443 W PLUMB LANE**<br>**RENO, NV 89509** | | **1** | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **METLIFE CAPITAL CORP**<br>**M I GOTTFRIED ESQ**<br>**2121 AVENUE OF THE STARS FL 10**<br>**LOS ANGELES, CA 90067** | | **32** | |
| **METRO ELECTRIC CO**<br>**10802 SAPP BROS DR**<br>**OMAHA, NE 68138** | | **1** | |
| **METRO WELDING SUPPLY, INC.**<br>**P.O. BOX 5946**<br>**PEARL, MS 39288** | | **1** | |
| **METRO-ROOTER CERTIFIED**<br>**8892 NORMANDY BLVD**<br>**JACKSONVILLE, FL 32221** | | **3** | |
| **METROPOLITAN UTILITIES**<br>**1723 HARNEY ST**<br>**OMAHA, NE 68102** | | **1** | |
| **CAROLYN MEYERS**<br>**7129 HYDRAULIC CT**<br>**HAYSVILLE, KS 67060-7818** | | **1** | |
| **MEZA PALLETS, INC.**<br>**14619 MERRIL AVE.**<br>**FONTANA, CA 92335** | | **1** | |
| **MIAMI-DADE WATER AND SEWER**<br>**P.O. BOX 339055**<br>**AUTHORITY DEPT.**<br>**MIAMI, FL 33233** | | **1** | |
| **MILLER DIAL CORP.**<br>**4400 TEMPLE CITY BLVD**<br>**EL MONTE, CA 91734** | | **1** | |
| **MIRA VISTA PARTNERS**<br>**C/O DAVID WIESE**<br>**16238 RM620, STE F359**<br>**AUSTIN, TX 78717** | **Restricted** | **507** | |
| **MISSION INDUSTRIES #40**<br>**1161 FAIRVIEW LANE**<br>**CARSON CITY, NV 89701** | | **1** | |

List of equity security holders consists of 86 total page(s)

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MISSOURI PUBLIC SERVICE<br>1815 CAPITAL AVE<br>OMAHA, NE 68102 | 1 | | |
| WILFORD MITCHELL<br>13731 HIGHWAY 1<br>CLOUTIERVILLE, LA 71416-2536 | 1 | | |
| MOBILE WATER SERVICE SYSTEM-53<br>P.O. BOX 2368<br>MOBILE, AL 36652 | 1 | | |
| MOCAP INC.<br>13100 MANCHESTER RD<br>SAINT LOUIS, MO 63131 | 1 | | |
| MOLENHOUSE ENTERPRISES, INC.<br>380 S. SCHMALE RD., #102<br>CAROL STREAM, IL 60188 | 1 | | |
| MARIA MOLINA<br>1619 BLUEBELL ST<br>AMARILLO, TX 79107 | 1 | | |
| CARLOS L. MONGE<br>117 N ARCADIA AVE<br>DECATUR, GA 30030-2132 | 1 | | |
| KERRY D MONROE<br>7526 N 145 E AVE<br>OWASSO, OK 74055 | 1 | | |
| MONTGOMERY COUNTY<br>P.O. BOX 817601<br>DAYTON, OH 45481 | 1 | | |
| MONTGOMERY WATER WORKS<br>P.O. BOX 1631<br>MONTGOMERY, AL 36102 | 1 | | |
| CHRIS MORRIS<br>3714 W MAPLEWOOD<br>SPRINGFIELD, MO 65807 | 1 | | |
| T.M. MORRIS<br>830 SOUTH ST. RD 25<br>P.O. BOX 658<br>LOGANSPORT, IN 46947 | 2 | | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **MOTHER'S POLISH CO.**<br>**5456 INDUSTRIAL DR**<br>**HUNTINGTON BEAC, CA 92649** | | **1** | |
| **MOTORCYCLE INDUSTRY**<br>**P.O. BOX 160**<br>**GARDNERVILLE, NV 89410** | | **1** | |
| **MOTORMITE MFG.**<br>**P. O. BOX 8500**<br>**PHILADELPHIA, PA 19178** | | **2** | |
| **MOUNTAIN FUEL SUPPLY COMPANY**<br>**1140 WEST 200 SOUTH**<br>**SALT LAKE CITY, UT 84110** | | **1** | |
| **MOUNTAINWEST FINANCIAL**<br>**DEPT:56-6186 95 4651**<br>**P.O. BOX 7004**<br>**SIOUX FALLS, SD 57117** | | **1** | |
| **MR. GASKET INC / DANA CORP**<br>**P.O. BOX 10012**<br>**TOLEDO, OH 43699** | | **3** | |
| **MR. LUGNUT (CON)**<br>**13010 SO. BROADWAY**<br>**LOS ANGELES, CA 90061** | | **23** | |
| **MSC INDUSTRIAL SUPPLY**<br>**CS9101**<br>**PLAINVIEW, NY 11803** | | **1** | |
| **MULTI SERVICE**<br>**8650 COLLEGE BLVD**<br>**SHAWNEE MISSION, KS 66210** | | **5** | |
| **MULTIPLE ZONES INTERNATIONAL,**<br>**707 S GRADY WAY**<br>**RENTON, WA 98055** | | **1** | |
| **MULTITRONICS**<br>**ONE FREDERICK ROAD**<br>**WARREN, NJ 10759** | | **1** | |
| **RICHARD MUMPER**<br>**1740 MOUNT VERNON DRIVE**<br>**SAN JOSE, CA 95125** | **Restricted** | **834** | |

List of equity security holders consists of 86 total page(s)

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LARRY MUNOZ**<br>**3855 WEST 9TH AVE**<br>**HIALEAH, FL 33012** | **1** | | |
| **DAVID L MURRAY**<br>**3927 THISTLEWOOD LANE**<br>**PASADENA, TX 77504** | **1** | | |
| **MYERS TIRE SUPPLY CO**<br>**1293 S MAIN ST**<br>**AKRON, OH 44301** | **4** | | |
| **MIKE NAHAN**<br>**4139 PINE POINT RD.**<br>**SARTELL, MN 56377-9751** | **1** | | |
| **NASHVILLE ELECTRIC SERVICE**<br>**1214 CHURCH ST**<br>**NASHVILLE, TN 37246** | **1** | | |
| **NATIONAL DRAGSTER**<br>**P.O. BOX 5555**<br>**GLENDORA, CA 91740** | **32** | | |
| **NATIONAL ENVIRONMENTAL**<br>**P.O. BOX 4067**<br>**RIVERSIDE, CA 92514** | **1** | | |
| **NATIONAL FREIGHT, INC.**<br>**71 PARK AVE.**<br>**VINELAND, NJ 08360** | **5** | | |
| **NATIONAL PREC. BEARING**<br>**8152 SOUTH AVE. SE**<br>**PRESTON, WA 98050** | **1** | | |
| **NATIONAL TRAILER REPAIR, INC.**<br>**P.O. BOX 171568**<br>**IRVING, TX 75017** | **3** | | |
| **NATIONSWAY TRANSPORT SERVICE**<br>**P.O. BOX 710**<br>**DENVER, CO 80201** | **4** | | |
| **NEBRASKA DEPARTMENT OF REVENUE**<br>**P.O. BOX 94818**<br>**LINCOLN, NE 68509** | **3** | | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **NEL LABORATORIES**<br>**4750 LONGLEY LN STE 106**<br>**RENO, NV 89502** | **1** | | |
| **DENNIS NELSON**<br>**8201 20TH AVENUE N.**<br>**HUGO, MN 55038** | **1** | | |
| **JEREMY NELSON**<br>**1092 LEE ROAD 207**<br>**PHOENIX, AL 368707017** | **1** | | |
| **LAW OFFICE OF BOHDAN NESWIACHE**<br>**1619 COOKED OAK DR**<br>**ORANGE PARK, FL 32065-2620** | **5** | | |
| **DARRELL NEUMAN**<br>**2007 N RIVER**<br>**INDEPENDENCE, MO 64050** | **1** | | |
| **NEVADA APPEAL**<br>**580 MALLORY WAY**<br>**CARSON CITY, NV 89701** | **2** | | |
| **NEVADA BELL**<br>**P.O. BOX 10900**<br>**RENO, NV 89520** | **4** | | |
| **NEVADA BLUE LTD**<br>**4068 KIETZKE LANE**<br>**RENO, NV 89502** | **1** | | |
| **NEVADA ENERGY SYSTEMS**<br>**2050 BRIERLY WAY**<br>**SPARKS, NV 89434** | **1** | | |
| **NEVADA POWER COMPANY-025**<br>**P.O. BOX 230**<br>**LAS VEGAS, NV 89151** | **1** | | |
| **NEVADA RUBBER STAMP CO INC**<br>**P.O. BOX 7221**<br>**RENO, NV 89510** | **1** | | |
| **NEWARK ELECTRONICS**<br>**P.O. BOX 94151**<br>**PALATINE, IL 60094** | **3** | | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **NEWPORT PRINTING SYSTEMS**<br>**1781 MCGAW AVE**<br>**IRVINE, CA 92714** | | **14** | |
| **NEXAIR LLC**<br>**P.O. BOX 161182**<br>**MEMPHIS, TN 38186** | | **5** | |
| **NGK SPARK PLUGS**<br>**ATT: TONY JANJI-SR, CREDIT MGR**<br>**6 WHATNEY**<br>**IRVINE, CA 92618** | | **20** | |
| **WILLIAM R NOBLES, TRUSTEE**<br>**641 E CREST RD**<br>**CHATTANOOGA, TN 37404-5910** | | **1** | |
| **PAMELA J NOE**<br>**2716 S 78TH ST**<br>**KANSAS CITY, KS 66106** | | **1** | |
| **CITY OF NORFOLK, VIRGINIA**<br>**908 CITY HALL BLDG.**<br>**NORFOLK, VA 23510** | | **1** | |
| **NORSTAN COMMUNICATIONS INC**<br>**4561 E. MCDOWELL RD**<br>**PHOENIX, AZ 85008** | | **2** | |
| **NORTH NEVADA ZEE MEDICAL**<br>**1401 W FOURTH ST**<br>**RENO, NV 89503** | | **1** | |
| **NORTH SHORE GAS CO-088**<br>**P.O. BOX 0**<br>**CHICAGO, IL 60690** | | **1** | |
| **NOVACAP**<br>**25111 ANZA DRIVE**<br>**VALENCIA, CA 91355** | | **9** | |
| **BILL O' CONNOR**<br>**8841 DEREK CIR**<br>**HUNTINGTON BEAC, CA 92647** | | **1** | |
| **OCCU SYSTEMS/CONCENTRA**<br>**P.O. BOX 740933**<br>**DALLAS, TX 75374** | | **1** | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

# LIST OF EQUITY SECURITY HOLDERS
## (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **OCTANE 104**<br>**P.O. BOX 971085**<br>**DALLAS, TX 75397** | **3** | | |
| **CITY OF ODESSA**<br>**CITY ATTY OFFICE**<br>**PO BOX 4398**<br>**ODESSA, TX 79760** | **1** | | |
| **OFFICE DEPOT, INC**<br>**2200 OLD GERMANTOWN RD**<br>**DELRAY BEACH, FL 33445** | **1** | | |
| **OHIO AUTO MAT**<br>**P.O. BOX 640761**<br>**CINCINNATI, OH 45264** | **1** | | |
| **OHIO GEAR/RICHNOND GEAR DIV.**<br>**C/O REGAL-BELOIT CORP**<br>**200 STATE ST**<br>**BELOIT, WI 53511** | **73** | | |
| **OKLAHOMA NATURAL GAS COMPANY**<br>**P.O. BOX 401**<br>**OKLAHOMA CITY, OK 73101** | **1** | | |
| **OKOLONA GLASS CO INC**<br>**8314 PRESTON HWY**<br>**LOUISVILLE, KY 40219** | **1** | | |
| **OLIFF & BERRIDGE**<br>**700 SOUTH WASHINGTON ST.**<br>**ALEXANDRIA, VA 22314** | **1** | | |
| **JAMES OLIVER**<br>**274 CO RD 63**<br>**WINTER, AL 36761** | **1** | | |
| **OMAHA PUBLIC POWER DISTRICT MALL**<br>**444 SOUTH 16TH ST**<br>**OMAHA, NE 68102** | **1** | | |
| **ORANGE COUNTY REGISTER**<br>**1521 WEST CAMERON AVE**<br>**1ST FL**<br>**WEST COVINA, CA 91790** | **1** | | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **OTT EQUIPMENT SERVICE INC**<br>**517 HERRIMAN COURT**<br>**NOBLESVILLE, IN 46060** | **1** | | |
| **OVERHEAD SYSTEMS**<br>**187 S WHEELING RD**<br>**WHEELING, IL 60090** | **1** | | |
| **OXFORD TIRE RECYCLING OF**<br>**P.O. BOX 969**<br>**WESTLEY, CA 95387** | **2** | | |
| **CITY OF OXNARD**<br>**305 W. THIRD STREET**<br>**OXNARD, CA 93030** | **1** | | |
| **P D M CORPORATION**<br>**1250 KLEPPE LN**<br>**SPARKS, NV 89431** | **1** | | |
| **P S TRADING, INC.**<br>**4370 LA JOLLA VILLAGE THE PLAZA**<br>**SUITE 1050**<br>**SAN DIEGO, CA 92122** | **1** | | |
| **PACE PERFORMANCE**<br>**515 SOUTH MAIN**<br>**BURLINGTON, IA 52601** | **1** | | |
| **PACIFIC BELL**<br>**BANKRUPTCY RECOVERY CENTER**<br>**MONTEBELLO, CA 90640** | **3** | | |
| **PACIFIC BELL DIRECTORY**<br>**101 SPEAR ST. RM 534**<br>**SAN FRANCISCO, CA 94105** | **1** | | |
| **PACIFIC GAS AND ELECTRIC**<br>**P.O BOX 8329**<br>**STOCKTON, CA 95208** | **6** | | |
| **PACIFIC RUBBER & PACKING**<br>**1160 INDUSTRIAL RD #3**<br>**SAN CARLOS, CA 94070** | **3** | | |
| **PACIFICORP/UTAH POWER**<br>**P.O. BOX 25308**<br>**SALT LAKE CITY, UT 84125** | **1** | | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHARLES PACKER**<br>**29255 S 4090 RD**<br>**CATOOSA, OK 74015-6410** | **1** | | |
| **TADD PAIGE**<br>**2460 KENWOOD RD.**<br>**DOW CITY, IA 51528** | **1** | | |
| **PARKER HNNIFIN CORP.**<br>**6035 PARKLAND BLVD.**<br>**CLEVELAND, OH 44124** | **4** | | |
| **DENNIS R. PARSONS**<br>**22341 THOMSON ST.**<br>**CLINTON TOWNSHIP, MI 48035** | **1** | | |
| **PAT PATTERSON**<br>**660 COUNTY ROAD 2317**<br>**MINEOLA, TX 75773-8119** | **1** | | |
| **PC CONNECTION, INC.**<br>**P.O. BOX 8983**<br>**BOSTON, MA** | **1** | | |
| **PDM STEEL SERVICE CENTERS**<br>**1250 KLEPPE LN**<br>**SPARKS, NV 89431** | **1** | | |
| **PEGNATO & PEGNATO ROOF MGMT INC**<br>**310 WASHINGTON BLVD**<br>**SUITE P205**<br>**MARINA DEL REY, CA 90292** | **11** | | |
| **GARY W PELPH**<br>**997 HAIRETOWNE RD**<br>**JONESBOROUGH, TX 37659** | **1** | | |
| **PENN TOOL COMPANY**<br>**1776 SPRINGFIELD AVE**<br>**MAPLEWOOD, NJ 07040** | **1** | | |
| **ERNIE PENNER**<br>**BOX 648**<br>**PEMBINA, ND 58271** | **1** | | |
| **CHAD PENNINGTON**<br>**4358 W CARTERS VALLEY RD**<br>**CHURCH HILL, TN 37642** | **1** | | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
## (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **PENNZOIL PRODUCTS COMPANY**<br>**P.O. BOX 2967**<br>**HOUSTON, TX 77252** | | **2** | |
| **PERFECT PERFORMANCE PRODUCTS**<br>**9505 SANTA PAULA**<br>**FORT WORTH, TX 76116** | | **23** | |
| **PETERMAN LUMBER INC**<br>**P.O. BOX 2289**<br>**FONTANA, CA 92334** | | **1** | |
| **PETERSEN PUBLISHING CO**<br>**2 MAPLE STREET STE 7**<br>**MIDDLEBURY, VT 05753** | | **9** | |
| **LIZA PFAHLER**<br>**20244 MAGNOLIA ST**<br>**HUNTINGTON BEACH, CA 92646** | | **1** | |
| **JUSTIN PHILLIPS**<br>**196 ELIZABETHTON HWY**<br>**BLUFF CITY, TN 37618-3205** | | **1** | |
| **PHOENIX, CITY OF**<br>**305 W. WASHINGTON ST.**<br>**PHOENIX, AZ 85003** | | **1** | |
| **PHOTO ONE**<br>**6455 S VIRGINIA STREET**<br>**RENO, NV 89511** | | **1** | |
| **PHOTO SCIENCES, INC.**<br>**2542 WEST 237TH ST.**<br>**TORRANCE, CA 90505** | **Restricted** | **200** | |
| **PIAA LIGHTS**<br>**P.O. BOX 4500**<br>**PORTLAND, OR 97208** | | **11** | |
| **THE PIERCE COMPANY, INC.**<br>**P.O. BOX 7700**<br>**INDIANAPOLIS, IN 46277** | | **5** | |
| **PINELLAS COUNTY TAX COLLECTOR**<br>**P.O. BOX 1729 0**<br>**CLEARWATER, FL 34617** | | **1** | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **PIONEER GASKET COMPANY**<br>**3415 WEST 1820 SOUTH**<br>**SALT LAKE CITY, UT 84104** | | **1** | |
| **PIONEER STANDARD**<br>**P.O. BOX 371287**<br>**PITTSBURGH, PA 15250** | | **1** | |
| **PIONEER, INC.**<br>**P.O. BOX 191**<br>**MERIDIAN, MS 39302** | | **10** | |
| **PITTSFIELD OF INDIANA, INC**<br>**P.O. BOX 1027**<br>**ANN ARBOR, MI 48106** | | **1** | |
| **POLYCASE PRODUCTS E-C-P**<br>**1305 CHESTER INDUST. PKWY**<br>**AVON, OH 44011** | | **1** | |
| **POLYMER PLASTICS CORP.**<br>**535 E GLENDALE AVE**<br>**SPARKS, NV 89431** | | **3** | |
| **POLYMERLAND, INC.**<br>**1 PLASTICS AVE**<br>**PITTSFIELD, MA 01201** | | **13** | |
| **HENDRICK PORTE**<br>**35640 SHELLEY STREET**<br>**YUCAIPA, CA 92399** | | **1** | |
| **PORTER SAFETY SEAL COMPANY**<br>**9230 W GRAND AVE**<br>**FRANKLIN PARK, IL 60131** | | **1** | |
| **PORTER'S TIRE CENTER INC**<br>**18361 W US HWY 60**<br>**OLIVE HILL, KY 41164** | | **1** | |
| **PORTLAND GENERAL ELECTRIC**<br>**7800 SW MOHAWK ST.**<br>**TUALATIN, OR 97062** | | **1** | |
| **POWERDYNE AUTOMOTIVE PRODUCTS**<br>**104-C EAST AVE K-4**<br>**LANCASTER, CA 93535** | | **3** | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **PRAXIAR DISTRIBUTION INC**<br>**P.O. BOX 9213**<br>**DES MOINES, IA 50306-9213** | **1** | | |
| **PRECISION RESOURCE**<br>**5803 ENGINEER DR**<br>**HUNTINGTON BEACH, CA 92649** | **3** | | |
| **PRECISION STEEL WHSE**<br>**P.O. BOX 92582**<br>**CHICAGO, IL 60675** | **4** | | |
| **PRESTONE PRODUCTS CORP**<br>**39 OLD RIDGEBURY ROAD**<br>**DANBURY, CT 06810** | **7** | | |
| **PRIME EQUIPMENT RENTAL**<br>**16225 PARK TEN PLACE PLAZA**<br>**HOUSTON, TX 77084** | **1** | | |
| **PRODUCTION PATTERN & FOUNDRY**<br>**700 MARINA BLVD**<br>**SAN LEANDRO, CA 94577** | **10** | | |
| **PROFESSIONAL GARAGE DOOR INC**<br>**110 SAUGATUCK RD**<br>**MONTGOMERY, IL 60538** | **1** | | |
| **PROFILPAK**<br>**754 HANNAH ST**<br>**FOREST PARK, IL 60130** | **1** | | |
| **PROGRESSIVE WHEEL - CHARLOTTE**<br>**816 POST ST #E**<br>**GREENSBORO, NC 27405-7261** | **17** | | |
| **PROLONG SUPER LUBRICANTS**<br>**1210 N BARSTEN WAY**<br>**ANAHEIM, CA 92806** | **26** | | |
| **PROSECUTIVE ENTERPRISE, INC.**<br>**1042 E. FORT UNION BLVD. #412**<br>**MIDVALE, UT 84047** | **1** | | |
| **PROTECTION ALARM CO.**<br>**P.O. BOX 8055**<br>**WACO, TX 76714** | **1** | | |

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **PROTECTION SERVICE INDS LP**<br>**320 ORANGE SHOW LANE**<br>**SAN BERNARDINO, CA 92412** | **1** | | |
| **PUBLIC SERVICE COMPANY OF**<br>**P.O. BOX 17230**<br>**DENVER, CO 80217** | **2** | | |
| **PUGET SOUND ENERGY**<br>**P.O. BOX 90868**<br>**BELLEVUE, WA 98009** | **1** | | |
| **MICHAEL A PUPILLO**<br>**210 OAKHURST LEAF DR**<br>**ALPHARETTA, GA 30004** | **1** | | |
| **PURITAN-BENNETT CORPORATION**<br>**16305 SWINGLEG RIDGE DRIVE**<br>**CHESTERFIELD, MO 63017** | **25** | | |
| **QUADRANT TECHNOLOGY**<br>**1239 REAMWOOD AVENUE**<br>**SUNNYVALE, CA 94089** | **1** | | |
| **QUALITY AIR HEATING & COOLING**<br>**9555 BROOKPARK RD**<br>**PARMA, OH 44129** | **2** | | |
| **QUALITY CARPETS**<br>**1655 LINDA WAY**<br>**SPARKS, NV 89431** | **1** | | |
| **QUALITY HEAT SHIELD**<br>**3873 CARTER AVE STE 202**<br>**RIVERSIDE, CA 92501** | **2** | | |
| **QUANDT GIFFELS & BUCK CO LPA**<br>**800 LEADER BLDG**<br>**526 SUPERIOR AVE #E**<br>**CLEVELAND, OH 44114** | **2** | | |
| **QUEST DIAGNOSTICS METWEST INC**<br>**P.O. BOX 86731**<br>**SAN DIEGO, CA 92138** | **1** | | |
| **R & S TRANSPORTATION AND**<br>**1210 E. PONTALUNA RD.**<br>**SPRING LAKE, MI 49458** | **2** | | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| R L BANGLE & SON<br>875 MAPLE RIDGE LANE<br>BROOKFIELD, WI 53045 | | 1 | |
| R S HUGHES CO<br>P.O. BOX 292933<br>SACRAMENTO, CA 95829 | | 1 | |
| R.N.G. SALES<br>1140 S. VAIL AVE.<br>MONTEBELLO, CA 90640 | | 3 | |
| DAVID RABENS & JENISE RABENS<br>CHARLIE GIORDANO JR<br>14 WALL STREET, 18TH FLOOR<br>NEW YORK, NY 10005 | Restricted | 87 | |
| RAINBOW SWEEPING SERVICE<br>10005 DIXON LANE<br>RENO, NV 89511-9450 | | 1 | |
| RAM COMPUTER SUPPLY, INC.<br>13721 EAST RICE PLACE #200<br>AURORA, CO 80015 | | 4 | |
| CHRIS RAMIREZ<br>2548 DANUBE WAY<br>OXNARD, CA 93036-1638 | | 1 | |
| RAY'S TIRE EXCHANGE<br>730 EAST 4TH ST<br>RENO, NV 89512 | | 1 | |
| KIMBERLY RAYNOR<br>1131 CRESTWOOD<br>ENID, OK 73701-6557 | | 1 | |
| RED LINE SYNTHETIC OIL CORP.<br>6100 EGRET CT<br>BENICIA, CA 94510 | | 5 | |
| REDCO<br>3000 ARROWHEAD DRIVE<br>CARSON CITY, NV 89706 | | 1 | |
| JAMES REINHART<br>5555 S MAYFIELD<br>CHICAGO, IL 60638 | | 1 | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| RENO GAZETTE-JOURNAL<br>P.O. BOX 22000<br>RENO, NV 89520 | | 2 | |
| CITY OF RICHARDSON<br>P.O. BOX 830129<br>RICHARDSON, TX 75083 | | 1 | |
| RICK'S TIRE SERVICE<br>P.O. BOX 531833<br>GRAND PRAIRIE, TX 75053 | | 1 | |
| MARK ANTHONY RIOS<br>3510 EAST HILLS<br>SANTA CLARA, CA 95050 | | 1 | |
| RISTANCE CORP / DANA COPR.<br>P.O. BOX 10012<br>TOLEDO, OH 43699 | | 23 | |
| KENT RITTER<br>R D #2 BOX 323<br>WELLSVILLE, NY 14895 | | 1 | |
| DANIEL V RIVERA<br>2711 SO. 15TH<br>TACOMA, WA 98405 | | 1 | |
| STEPHEN LEE ROBERTS<br>2100 DOVE LOOP RD LOT #12<br>GRAPEVINE, TX 76051 | | 1 | |
| NATALIE A ROBINSON<br>3534 CARRIAGE HILL CIR APT T2<br>RANDALLSTOWN, MD 21133-2960 | | 1 | |
| DAVID RODABAUGH<br>2760 BITTERNUT CR.<br>SEMI VALLEY, CA 93065 | Restricted | 500 | |
| DAVID ROGERS<br>300 CRESCENT<br>HEWITT, TX 76643 | | 1 | |
| DYKE ROGERS<br>1021 E. 10TH ST.<br>DALHART, TX 79022 | | 3365 | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **GARRET HEMANN RORERTSON**<br>**P.O. BOX 749**<br>**SALEM, OR 97308** | | **3** | |
| **LINDA ROSALES**<br>**1931 N ALBANY AVE**<br>**CHICAGO, IL 60647-3812** | | **1** | |
| **THOMAS A ROSE**<br>**2022 PIPER COURT**<br>**ALLISON PARK, PA 15101** | | **1** | |
| **ROSEVILLE POLICE DEPT.**<br>**29753 GRATIOT AVE**<br>**ROSEVILLE, MI 48066** | | **1** | |
| **ROSEVILLE TELEPHONE CO -146**<br>**P.O. BOX 969**<br>**ROSEVILLE, CA 95678** | | **1** | |
| **CITY OF ROSEVILLE**<br>**42850 GARFIELD STE 101**<br>**CLINTON, MI 48038** | | **1** | |
| **ROSEVILLE, CITY OF WATER DEPT.**<br>**P.O. BOX 290**<br>**ROSEVILLE, MI 48066** | | **1** | |
| **RUMPKE WASTE, INC.**<br>**10795 HUGHES ROAD**<br>**CINCINNATI, OH 45251** | | **1** | |
| **RUSSELL PERFORMANCE**<br>**225 FENTRESS BLVD.**<br>**DAYTONA BEACH, FL 32114** | | **86** | |
| **CHRISTINE RUSSELL**<br>**17165 PINE AVE.**<br>**LOS GATOS, CA 95032** | **Restricted** | **60000** | |
| **CHRISTINE RUSSELL**<br>**17165 PINE AVE.**<br>**LOS GATOS, CA 95032** | | **9996** | |
| **RYDIN DECAL**<br>**660 POND DRIVE**<br>**WOOD DALE, IL 60191** | | **1** | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **S D C SOFTWARE INC**<br>**P.O. BOX 3360**<br>**CARSON CITY, NV 89702** | **1** | | |
| **SABINA ELECTRIC & ENG.**<br>**1440 BURTON PLACE**<br>**ANAHEIM, CA 92806** | **1** | | |
| **SACRAMENTO MUNICIPAL**<br>**P.O. BOX 15555**<br>**SACRAMENTO, CA 95852** | **3** | | |
| **CITY OF SACRAMENTO**<br>**9151 ST RM 105**<br>**SACRAMENTO, CA 95814** | **1** | | |
| **SALT RIVER PROJECT**<br>**P.O. BOX 52019**<br>**PHOENIX, AZ 85072** | **1** | | |
| **SALT RIVER PROJECT-028**<br>**P.O. BOX 2950**<br>**PHOENIX, AZ 85062** | **1** | | |
| **SAN ANTONIO WATER SYSTEM (SAWS**<br>**6655 FIRST PARK TEN, STE 116**<br>**SAN ANTONIO, TX 78213** | **1** | | |
| **SAN BERNARDINO, CITY OF**<br>**P.O. BOX 710**<br>**SAN BERNARDINO, CA 92402** | **1** | | |
| **JOE SANCHEZ**<br>**4621 FORDHAM ST**<br>**LUBBOCK, TX 79416-2403** | **1** | | |
| **JEFFREY SANDELMAN & ALISON**<br>**SCHREIER**<br>**TTEE FBO TANSAN TRUST**<br>**C/O KIN PROPERTIES,INC.**<br>**185 NW SPANISH RIVER BLVD SUITE 100**<br>**BOCA RATON, FL 334314230** | **25** | | |
| **JEFFREY SANDELMAN & ALISON**<br>**SCHREIER**<br>**TTEE FBO JASUE TR**<br>**C/O KIN PROPERTIES, INC**<br>**185 NW SPANISH BLVD. SUITE 100**<br>**BOCA RATON, FL 33431** | **33** | | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
## (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JEFFREY SANDELMAN TTEE FBO<br>ESTHER-ALISON TR UA 12/19/70<br>C/O KIN PROPERTIES,INC.<br>185 NW SPANISH RIVER BLVD SUITE 100<br>BOCA RATON, FL 33431 | | 29 | |
| JEFFREY SANDELMAN TTEE FBO<br>MULISON TR UA 12/13/70<br>C/O KIN PROPERTIES,INC<br>185 NW SPANISH BLVD SUITE 100<br>BOCA RATON, FL 33431 | | 23 | |
| STEVEN & ELYSE SANDELMAN TTEE<br>FBO ALISUE TR UA 8/27/75<br>C/O KIN PROPERTIES,INC<br>185 NW SPANISH RIVER BLVD SUITE 100<br>BOCA RATON, FL 334314230 | | 30 | |
| SANDERS INDOOOR COMFORT INC<br>P.O. BOX 969<br>MAULDIN, SC 29662 | | 1 | |
| CITY OF SANTA CLARA<br>P.O. BOX 388<br>SANTA CLARA, CA 95052 | | 1 | |
| SANTA ROSA, CITY OF<br>P.O. BOX 1658<br>SANTA ROSA, CA 95402 | | 1 | |
| TERRY LEA SARBOCCA<br>1764 FARMINGTON AVE<br>POTTSTOWN, PA 19464 | | 276 | |
| SAVANNAH ELECTRIC<br>P.O. BOX 967<br>SAVANNAH, GA 31402 | | 1 | |
| SAVANNAH, CITY OF - 138<br>P.O. BOX 1968<br>REVENUE DEPT.<br>SAVANNAH, GA 31402 | | 1 | |
| RAY SCARDELLI<br>3 FOUNTAYNE LN<br>MANALAPAN, NJ 07726 | | 1 | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SCAT ENTERPRISES<br>1400 KINGSDALE AVE<br>REDONDO BEACH, CA 90278 | 1 | | |
| SCHLEUNIGER<br>87 COLIN DRIVE<br>MANCHESTER, NH 03103 | 1 | | |
| ELEANOR LYLES VON SCHOELE<br>100 WILLOW PLAZA, SUITE 400<br>VISALIA, CA 93291 | 1 | | |
| ALISON SCHREIER TTEE<br>FBO MUFFREY TR UA 12/12/70<br>C/O KIN PROPERTIES INC<br>185 NW SPANISH RIVER BLVD SUITE 100<br>BOCA RATON, FL 334314230 | 33 | | |
| SCHROEDER & TREMAYNE, INC.<br>8450 VALCOUR<br>ST LOUIS, MO 63123 | 1 | | |
| DEAN SCHULZE<br>604 11 AVENUE S<br>HUMBOLDT   50548 | 1 | | |
| SEARS, ROEBUCK AND CO.<br>P.O. BOX 450627<br>ATLANTA, GA 31145 | 4 | | |
| SEATTLE MECHANICAL INC.<br>P.O. BOX 19252<br>SEATTLE, WA 98109 | 1 | | |
| DARA, MICHAEL & THOMAS SEE<br>700 WEST 47TH STREET SUITE 1000<br>KANSAS CITY, MO 64112 | 3 | | |
| TED SEIPEL<br>150 35 WILEY ST.<br>SAN LEANDRO, CA 94579 | 1 | | |
| SELECT MARKETING<br>11909 E. BATES CIR. STE 200<br>AURORA, CO 80014 | 1 | | |

# LIST OF EQUITY SECURITY HOLDERS
## (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **SEMASYS**<br>**P.O. BOX 201775**<br>**HOUSTON, TX 77216** | | **1** | |
| **SERCK SERVICES**<br>**5501 PEARL STREET P.O. BOX 16564**<br>**DENVER, CO 80216** | | **1** | |
| **ERIC SHAFFER**<br>**8004 BEARDSLEY CV**<br>**AUSTIN, TX 79746** | **Restricted** | **142** | |
| **JALIL SHAIKH**<br>**870 PEBBLEWOOD COURT**<br>**FREMONT, CA 94539** | **Restricted** | **70000** | |
| **BOB SHAW**<br>**2801 KEITH ALLEN DR**<br>**SEDALIA, MO 65301** | | **1** | |
| **JOE SHEEREN**<br>**17822 CYPRESS SPRING**<br>**SPRING, TX 77388** | | **1** | |
| **SHERWIN WILLIAMS**<br>**2941-A N. HESPERIAN**<br>**SANTA ANA, CA 92706** | | **1** | |
| **MICHAEL SHIELDS**<br>**606 W MICHIGAN ST**<br>**HAMMOND, LA 70401** | | **3** | |
| **EDWARD SHLICOFF**<br>**2777 SUSSEX WAY**<br>**REDWOOD CITY, CA 94061** | | **1** | |
| **SIERRA AIR CENTER**<br>**485 S ROCK BLVD**<br>**RENO, NV 89502** | | **1** | |
| **SIERRA CIRCUITS**<br>**1108 W. EVELYN AVE.**<br>**SUNNYVALE, CA 94086** | | **1** | |
| **SIERRA MANUFACTURING**<br>**2801 ARROWHEAD DRIVE**<br>**CARSON CITY, NV 89706** | | **1** | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SIERRA SCALES<br>539 IDEAL COURT<br>RENO, NV 89506 | | 1 | |
| SIERRA SPRING WATER COMPANY<br>P.O. BOX 13798<br>SACRAMENTO, CA 95853 | | 1 | |
| THE SIGN SERVICE, LTD.<br>50 E. GREG STREET UNIT 103<br>SPARKS, NV 89431 | | 1 | |
| SILVER STATE COFFEE<br>467 HOT SPRINGS RD<br>CARSON CITY, NV 89706 | | 1 | |
| SILVER STATE FORKLIFT SERVICES<br>5A CAL LANE<br>SPARKS, NV 89431 | | 1 | |
| SILVER STATE WIRE & CABLE<br>50 E GREGG SUITE 113<br>SPARKS, NV 89431 | | 3 | |
| SIMITAR ENTERTAINMENT, INC.<br>5555 PIONEER CREEK DR<br>MAPLE PLAIN, MN 55359 | | 5 | |
| GARY SIMPERS<br>127 WHITMORE DR<br>ELKTON, MD 21921 | | 1 | |
| SMITH BROTHERS<br>1320S E ARMOUR RD #A1<br>BEND, OR 97702 | | 1 | |
| LOGAN SMITH<br>1341 S BOWEN ST<br>LONGMONT, CO 80501-6646 | | 1 | |
| MICHELLE ANN SMITH<br>C/O KEN LOUDERMILK<br>30204 OAK TREE DRIVE<br>GEORGETOWN, TX 78628 | Restricted | 134 | |
| NORDAN SMITH<br>P.O. BOX 1978<br>HATTIESBURG, MS 39403 | | 1 | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **SONITROL OF BATION ROUGE**<br>**P. O. BOX 910726**<br>**DALLAS, TX 75391** | **1** | | |
| **SONITROL OF CHATTANOOGA**<br>**701 MARKET ST STE 1501**<br>**CHATTANOOGA, TN 37401** | **1** | | |
| **SONITROL OF EASTERN NEBRASKA,**<br>**P.O. BOX 910720**<br>**DALLAS, TX 75391** | **1** | | |
| **SONITROL OF LEXINGTON, INC.**<br>**P.O. BOX 8577**<br>**LEXINGTON, KY 40533** | **1** | | |
| **SONITROL OF MEMPHIS**<br>**P.O. BOX 911811**<br>**DALLAS, TX 75391** | **1** | | |
| **SONITROL OF NEW ORLEANS -092**<br>**2217 RIDGELAKE DR**<br>**METAIRIE, LA 70001** | **1** | | |
| **SONITROL OF ORLANDO, INC.**<br>**4209 VINELAND ROAD #J7**<br>**ORLANDO, FL 32811** | **1** | | |
| **SONITROL OF PUGET**<br>**304 E. PUYALLUP AVE.**<br>**TACOMA, WA 98421** | **1** | | |
| **SONITROL OF TIDEWATER**<br>**800 SEAHAWK CIRCLE STE 134**<br>**VIRGINIA BEACH, VA 23452** | **1** | | |
| **SONITROL SECURITY SERVICES**<br>**815 WOOD RIDGE CENTER DR**<br>**CHARLOTTE, NC 28217** | **1** | | |
| **SOUTH BEND TRIBUNE**<br>**225 WEST COLFAX AVENUE**<br>**SOUTH BEND, IN 46626** | **1** | | |
| **SOUTH CAROLINA ELECTRIC & GAS**<br>**FAYEWILBUR I-26**<br>**COLUMBIA, SC 29218** | **1** | | |

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **SOUTHERN CA. EDISON COMPANY**<br>**P.O. BOX 600**<br>**ROSEMEAD, CA 91771** | **9** | | |
| **SOUTHERN CALIFORNIA GAS**<br>**P.O. BOX 61062**<br>**CREDIT AND REVENUE COLLECT.**<br>**ANAHEIM, CA 92806** | **1** | | |
| **SOUTHWEST GAS CORP**<br>**P.O. BOX 1190**<br>**CARSON CITY, NV 89702** | **2** | | |
| **SOUTHWEST MATERIAL HANDLING**<br>**220 W 6TH AVE**<br>**MESA, AZ 85210** | **5** | | |
| **SOUTHWESTERN BELL**<br>**P.O. BOX 31515**<br>**SAINT LOUIS, MO 63131** | **12** | | |
| **SOUTHWESTERN ELECTRIC POWER CO**<br>**6300 LINE AVE**<br>**SHREVEPORT, LA 71106** | **1** | | |
| **SOUTHWESTRN PUBLIC SERVICE**<br>**P.O. BOX 840**<br>**DENVER, CO 80201** | **1** | | |
| **SPARKS SANITATION**<br>**100 VASSAR STREET**<br>**RENO, NV 89520** | **1** | | |
| **BETTY SPARKS**<br>**4077 CASTLE ROAD**<br>**ALEXANDRIA, OH 43001** | **1** | | |
| **SPECIALTY PRODUCTS CO**<br>**1320 SOUTH BRAND ST**<br>**GLENDALE, CA 91204** | **7** | | |
| **SPRINGFIELD, CITY OF/UTIL. -98**<br>**P.O. BOX 551**<br>**SPRINGFIELD, MO 65801** | **1** | | |
| **SPRINT**<br>**P.O. BOX 190**<br>**PLYMOUTH, IN 46563** | **1** | | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SPRINT TELEPHONE OF NEVADA<br>330 SO VALLEY VIEW BL<br>LAS VEGAS, NV 89107 | 1 | | |
| ST.MARYS CARBON CO., INC.<br>1939 STATE STREET ST<br>MARYS, PA 15857 | 1 | | |
| DOROTHY STACHOW<br>P.O. BOX 13010<br>PENSACOLA, FL 32591 | 2 | | |
| STANDARD COMPANIES<br>640 MAGAZINE STREET<br>NEW ORLEANS, LA 70130 | 1 | | |
| STANDARD DOOR SERVICE<br>1948 CENTRAL PARKWAY<br>DECATUR, GA 35601 | 1 | | |
| HOWARD STANLEY<br>P.O. BOX 697<br>VALRICO, FL 33595 | 1 | | |
| TROY STANSBURY<br>3840 KENNETH<br>GROVES, TX 77619 | 1 | | |
| STANT MANUFACTURING<br>A STANT COMPANY<br>CONNERSVILLE, IN 47331 | 1 | | |
| STAR-TELEGRAM<br>P.O. BOX 901051<br>FORT WORTH, TX 76101 | 2 | | |
| STARR STATE AIR & REFRIGERATIO<br>5270 CRESCENT DR<br>YORBA LINDA, CA 92887-2725 | 6 | | |
| STATE OF N CAROLINA CTY GUIFOR<br>P.O. BOX 3136<br>GREENSBORO, NC 27402 | 1 | | |
| THOMAS E & MARGARETT J STEFFAN<br>P.O. BOX 200761<br>DENVER, CO 80220 | 1 | | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **STEVE STONE PLUMBING**<br>**112 LAKE RIDGE DR**<br>**MACON, GA 31220-5419** | **1** | | |
| **STIMPSON COMPANY INC**<br>**900 SYLVAN AVE**<br>**BAYPORT, NY 11705** | **1** | | |
| **STM WIRELESS INC**<br>**ONE MAUCHLY**<br>**IRVINE, CA 92618** | **6** | | |
| **NADINE STOBAUGH**<br>**6810 DEATONHILL DR APT 105**<br>**AUSTIN, TX 78745-4729** | **1** | | |
| **MICHAEL STORCZ**<br>**8429 S. NARRAGANSETT**<br>**BURBANK, IL 60459** | **1** | | |
| **RAY STOVER**<br>**11 DOGWOOD TERRANCE**<br>**MT VERNON, OH 43050** | **1** | | |
| **MARIAN & JOSEPH STREIBEL**<br>**7515 HILLSIDE ROAD**<br>**INDEPENDENCE, OH 44131** | **1** | | |
| **STURM HEATING & AIR**<br>**E 204 INDIANA**<br>**SPOKANE, WA 99207** | **1** | | |
| **SULLIVAN PLUMBING INC**<br>**910 BRADDOCK AVE**<br>**BRADDOCK, PA 15104** | **1** | | |
| **SUMMIT ELECTRIC INC**<br>**2450-C BLUEBELL DR**<br>**SANTA ROSA, CA 95403** | **1** | | |
| **SUMMIT INDUSTRIAL EQUIPMENT,**<br>**1850 RUSSELL AVE**<br>**SANTA CLARA, CA 95054** | **1** | | |
| **TED SUNDERLAND**<br>**3215 ALASKA RD.**<br>**BRIER, WA 98036** | **1** | | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| EARL R SUNDIN<br>P.O. BOX 747<br>MANNFORD, OK 74044 | 1 | | |
| SUNNEN PRODUCTS CO<br>P.O. BOX 795038<br>ST LOUIS, MO 63179 | 1 | | |
| SUPER SUNNY INC.<br>815 TUCKER LN<br>WALNUT, CA 91789 | 2 | | |
| SUPERIOR INDUSTRIES INC.<br>26600 TELEGRAPH RD<br>SOUTHFIELD, MI 48033 | 1 | | |
| SUPPLY ONE, INC.<br>P.O. BOX 20578<br>RENO, NV 89515 | 1 | | |
| SUSPENSION TECHNIQUES<br>2822 CALIFORNIA AVENUE<br>FRESNO, CA 93721 | 3 | | |
| SUTTER PLUMBING CO INC<br>2436 WOODSON RD<br>OVERLAND, MO 63114 | 1 | | |
| SWEETWATER AUTHORITY - 040<br>P.O. BOX 2328<br>CHULA VISTA, CA 91912 | 1 | | |
| SYLVIA M<br>1837 N PAYNE<br>WICHITA, KS 67203 | 1 | | |
| SYSTEM 3X/4XX WAREHOUSE, INC.<br>1400 10TH ST<br>PLANO, TX 75074 | 1 | | |
| CITY OF TACOMO<br>DEPT OF PUBLIC UTILITIES<br>PO BOX 11007<br>TACOMA, WA 98411 | 1 | | |
| TAMPA ELECTRIC CO<br>P.O. BOX 111<br>TAMPA, FL 33601 | 1 | | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **GREG TAYLOR**<br>**105 CENTURY DRIVE**<br>**FRIENDSWOOD, TX 77546** | **Restricted** | **445** | |
| **TECHNICAL AIR SERVICES**<br>**15220 YARBERRY #31**<br>**HOUSTON, TX 77032** | | **1** | |
| **TEMPEL STEEL COMPANY**<br>**P.O. BOX 99059**<br>**CHICAGO, IL 60693** | | **1** | |
| **TEMPO STAMPING**<br>**810 MONTEREY PASS RD.**<br>**MONTEREY PARK, CA 91754** | | **1** | |
| **TENNECO AUTOMOTIVE**<br>**1101 S EISENHOWER**<br>**GOSHEN, IN 46526** | | **1** | |
| **TENNESSEE-AMERICAN WATER-122**<br>**P.O. BOX 75146**<br>**BALTIMORE, MD 21275** | | **1** | |
| **DAN TERRILL**<br>**423 TUNGSTEN PL.**<br>**LONGMONT, CO 80501** | | **1** | |
| **TESTEQUITY INC.**<br>**2450 TURQUOISE CIRCLE**<br>**THOUSAND OAKS, CA 91320** | | **1** | |
| **TEXAS UTILITIES ELECTRIC**<br>**P.O. BOX 650393**<br>**DALLAS, TX 75265** | | **8** | |
| **TEXCAN CABLES**<br>**P.O. BOX 50190**<br>**SPARKS, NV 89435** | | **1** | |
| **THE ALARM CONTROL CENTER**<br>**P.O. BOX 400169**<br>**PITTSBURGH, PA 15268** | | **1** | |
| **THE CHROME ZONE**<br>**1032 E CYPRESS ST**<br>**COVINA, CA 91724** | | **3** | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **THE CITY OF CLEVELAND**<br>**1201 LAKESIDE AVE**<br>**CLEVELAND, OH 44114** | | **1** | |
| **THE CITY OF COSTA MESA**<br>**P.O. BOX 1200**<br>**COSTA MESA, CA 92628** | | **1** | |
| **THE PAPERS INC**<br>**P.O. BOX 188**<br>**MILFORD, IN 46542** | | **1** | |
| **THE VAULT INC**<br>**5050 B MEADOWOOD MALL CIRCLE**<br>**RENO, NV 89502** | | **1** | |
| **THERMAL SERVICES, INC.**<br>**8516 MAPLE**<br>**OMAHA, NE 68134** | | **1** | |
| **RICHARD THOMAS**<br>**2001 SW SALMON AVE APT 9**<br>**REDMOND, OR 97756-9488** | | **1** | |
| **THOMPSON GARAGE DOORS**<br>**151 S 18TH ST**<br>**SPARKS, NV 89431** | | **1** | |
| **MALCOLM J. THOMPSON**<br>**1500 CHALAVERAS AVE.**<br>**SAN JOSE, CA 95126** | **Restricted** | **3333** | |
| **CITY OF THOUSAND OAKS**<br>**2100 E. THOUSAND OAKS BLVD**<br>**THOUSAND OAKS, CA 91362** | | **1** | |
| **DAN THURSTON**<br>**3330 DD RD B**<br>**MADISON, KS 66860-8013** | | **1** | |
| **TIFCO INDUSTRIES**<br>**P.O. BOX 40277**<br>**HOUSTON, TX 77240** | | **1** | |
| **TOLEDO EDISON COMPANY -106**<br>**300 MADISON AVENUE STE 200**<br>**TOLEDO, OH 43604-1561** | | **1** | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| THOMAS TOMBERLIN<br>866 PINE PLAIN RD<br>GASTON, SC 29053 | 1 | | |
| GARY TOMPA<br>6080 SHATTUCK RD<br>SAGINAW, MI 48602 | 1 | | |
| TOP SHOP<br>2200 LOCKHEED WAY<br>CARSON CITY, NV 89706 | 1 | | |
| KHAI TRAN<br>512 EDGEWOOD LN<br>BRANDON, MS 39042-3300 | 1 | | |
| TRANSCOM, INC.<br>3451 WEST BURNSVILLE PKWY<br>BURNSVILLE, MN 55337 | 1 | | |
| TRANSDAPT<br>16410 MANNING WAY<br>CERRITOS, CA 90701 | 19 | | |
| TRANSPORTATION TECHNOLOGIES<br>P.O. BOX 40792<br>JACKSONVILLE, FL 32203 | 2 | | |
| STEVEN TRAVIS<br>9661 WILKIE<br>TAYLOR, MI 48180 | 1 | | |
| TROY SMITH, INC.<br>13501 N. EASTERN<br>OKLAHOMA CITY, OK 73131 | 19 | | |
| TSW ALLOY WHEELS<br>311 WALTON AVE<br>SANTA ANA, CA 92707-4177 | 28 | | |
| DAN TUNMIRE<br>303A COURTHOUSE<br>BIRMINGHAM, AL 35263 | 1 | | |
| U S WEST COMMUNICATIONS<br>BOX 5508<br>BISMARCK, ND 58506 | 2 | | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **U.S. REFRIGERATION INC**<br>**8655 SOUTHFIELD RD**<br>**DETROIT, MI 48228** | | **1** | |
| **UDDEHOLM CORP.**<br>**4902 TOLLVIEW DRIVE**<br>**ROLLING MEADOWS, IL 60008** | | **1** | |
| **UNI-SEAL CORP**<br>**P.O. BOX 178**<br>**HATFIELD, PA 19440** | | **4** | |
| **UNIFORCE STAFFING SERVICES**<br>**P.O. BOX 9006**<br>**POB 9006**<br>**WOODBURY, NY 11797** | | **1** | |
| **UNION BANK OF CALIFORNIA**<br>**P.O. BOX 85443**<br>**SAN DIEGO, CA 92186** | | **1** | |
| **UNION ELECTRIC COMPANY**<br>**P.O. BOX 66881**<br>**SAINT LOUIS, MO 63166** | | **2** | |
| **UNISOURCE**<br>**P.O. BOX 102174**<br>**ATLANTA, GA 30368** | | **1** | |
| **UNITED PARCEL SERVICE OF AMERI**<br>**2000 CROW CANYON PLACE STE 300**<br>**SAN RAMON, CA 94583** | | **278** | |
| **UNITED PARCEL SERVICES**<br>**P.O. BOX 660650**<br>**DALLAS, TX 75266** | | **1** | |
| **UNITED RUBBER RECYCLING**<br>**360 W CHURCH ST**<br>**P.O. BOX 3967**<br>**WEST COLUMBIA, SC 29171** | | **1** | |
| **UNITED TECHNOLOGIES**<br>**BOX 71436**<br>**CHICAGO, IL 60694** | | **1** | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| US INDUSTRIAL AIR CONDITIONING<br>851 A9 HWY 224<br>DENVER, CO 80229 | 1 | | |
| USF DUGAN INC<br>P.O. BOX 9448<br>WICHITA, KS 67277 | 1 | | |
| VA POWER<br>ATTN: SYSTEM CREDIT - 19TH FLOOR<br>RICHMOND, VA 23261 | 3 | | |
| VALLEJO GLASS COMPANY<br>344 TENNESSEE ST<br>VALLEJO, CA 94590 | 1 | | |
| CITY OF VALLEJO WATER<br>P.O. BOX 3068<br>VALLEJO, CA 94590 | 1 | | |
| VALLEY GARBAGE AND RECYCLING,<br>P.O. BOX 1564<br>BEAVERTON, OR 97075 | 1 | | |
| VALVOLINE, INC.<br>3475 BLAZER PARKWAY<br>LEXINGTON, KY 40509 | 7 | | |
| VANIER<br>684 ARROW GRAND CIRCLE<br>COVINA, CA 91722 | 1 | | |
| VEHICLE OPERATOR SEARCHES<br>P.O. BOX 15334<br>SACRAMENTO, CA 95851 | 1 | | |
| VHT COMPANY<br>8747 E. VIA DE COMMERCIO<br>SCOTTSDALE, AZ 85258 | 20 | | |
| VIBRATECH, INC.<br>11980 WALDEN AVE<br>ALDEN, NY 14004 | 11 | | |
| VIGNEAUX CORPORATION<br>546 S. ELLIS RD<br>JACKSONVILLE, FL 32254 | 1 | | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KENNY VOONG<br>6481 CRESTWOOD DR<br>CASTRO VALLEY, CA 94552 | | 200 | |
| W A X I E<br>P.O. BOX 81006<br>SAN DIEGO, CA 92138 | | 1 | |
| W A Z U - FM<br>P.O. BOX 91499<br>CHICAGO, IL 60693 | | 4 | |
| W C K W<br>P.O. BOX 5905<br>METAIRIE, LA 70009 | | 4 | |
| W F Y V - RADIO<br>P.O. BOX 842334<br>DALLAS, TX 75284 | | 4 | |
| W J R R<br>2500 MAITLAND CENTER PKY STE 401<br>MAITLAND, FL 32751 | | 2 | |
| W K Q Q<br>2601 MICHOLASVILLE RD<br>LEXINGTON, KY 40503 | | 1 | |
| W M F S<br>1632 SYCAMORE VIEW<br>MEMPHIS, TN 38134 | | 2 | |
| W N O R FM<br>870 GREENBRIER CIRCLE<br>SUITE 399 0<br>CHESAPEAKE, VA 23320 | | 2 | |
| W R A X - FM<br>244 GOODWIN CREST DR., STE 300<br>BIRMINGHAM, AL 35209 | | 1 | |
| W R X L - W R N L RADIO<br>3245 BASIE ROAD<br>RICHMOND, VA 23228 | | 1 | |
| W W B N<br>3338 E BRISTOL RD G<br>FLINT, MI 48501 | | 2 | |

List of equity security holders consists of 86 total page(s)

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **W X D X**<br>**P.O. BOX 641908**<br>**PITTSBURGH, PA 15264** | | **1** | |
| **W Z P C FM POWER COUNTRY**<br>**P.O. BOX 171097**<br>**NASHVILLE, TN 37217** | | **1** | |
| **W.W. GRAINGER, INC.**<br>**100 GRAINGER PARKWAY**<br>**LAKE FOREST, IL 60045** | | **2** | |
| **CITY OF WACO**<br>**P.O. BOX 26990**<br>**AUSTIN, TX 78755** | | **1** | |
| **R. C. WADDELL**<br>**276 POTTERSTOWN RD**<br>**LEBANON, NJ 99999** | | **1** | |
| **WADE ELECTRIC INC**<br>**7212 PARWELK ST**<br>**DALLAS, TX 75235** | | **1** | |
| **GARY WALDO**<br>**2675 NE AURORA DR**<br>**HILLSBORO, OR 97124-4343** | | **1** | |
| **WALKER MANUFACTURING**<br>**CREDIT SERVICES**<br>**500 N FIELD DR**<br>**LAKE FOREST, IL 60045** | | **94** | |
| **BOB WALKO**<br>**3215 BLUME ST. NE**<br>**ALBUQUERQUE, NM 87111** | **Restricted** | **834** | |
| **MICCI WALTER**<br>**P.O. BOX 113**<br>**PARIS, OH 44669** | | **1** | |
| **MIKE WALTER**<br>**P O BOX 113**<br>**PARIS, OH 44669** | | **1** | |
| **DAVE WALTHER**<br>**3020 VILLA RD NE**<br>**LANESVILL, IN 47136** | | **1** | |

List of equity security holders consists of 86 total page(s)

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com　　　　　　　　　　　　　　　　Best Case Bankruptcy

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TERRY WALTON**<br>**2432 BREMONT AVE**<br>**CINCINNATI, OH 45237** | **1** | | |
| **JIM WARTER**<br>**3677 SE ANTHONY DR**<br>**OLALLA, WA 98359-9304** | **1** | | |
| **THE WASHINGTON WATER POWER CO**<br>**P.O. BOX 3727**<br>**SPOKANE, WA 99220** | **1** | | |
| **WASSCO**<br>**P.O. BOX 509022**<br>**SAN DIEGO, CA 92150** | **1** | | |
| **WASTE MGMT OF KNOXVILLE**<br>**2552 WESTERN AVE**<br>**KNOXVILLE, TN 37921** | **1** | | |
| **WASTE MGMT OF SAVANNAH -138**<br>**P.O. BOX 66963**<br>**CHICAGO, IL 60666** | **1** | | |
| **WASTE MGMT. OF AUGUSTA-AIKEN**<br>**P.O. BOX 1746**<br>**AUGUSTA, GA 30903** | **1** | | |
| **WATKINS MOTOR LINES, INC.**<br>**P.O. BOX 95001**<br>**LAKELAND, FL 33804** | **5** | | |
| **WAYNE'S INDUSTRIAL SERVICE INC**<br>**1409 AVE H EAST**<br>**GRAND PRAIRIE, TX 75050** | **2** | | |
| **WCLB-FM**<br>**3071 CONTINENTAL DR.**<br>**WEST PALM BEACH, FL 33407** | **3** | | |
| **WEDCO INC**<br>**P.O. BOX 1131**<br>**RENO, NV 89504** | **1** | | |
| **TERRY L WEELS**<br>**540 DOVER ROAD**<br>**LEXINGTON, KY 40505** | **1** | | |

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LEE WEISBARD<br>11413 E PRINCE RD<br>TUCSON, AZ 85749-9040 | 1 | | |
| WEST PARK FIRE EQUIPMENT<br>P.O. BOX 35403<br>CLEVELAND, OH 44135 | 1 | | |
| WESTERN CASE<br>14351 CHAMBERS RD.<br>TUSTIN, CA 92680 | 5 | | |
| WESTERN METAL FINISHING<br>860 MARIETTA WAY<br>SPARKS, NV 89431 | 2 | | |
| WESTERN NATURAL GAS CO., - 600<br>2960 STRICKLAND STREET<br>JACKSONVILLE, FL 32254 | 2 | | |
| WESTERN NEVADA SUPPLY CO.<br>P.O. BOX 1576<br>SPARKS, NV 89432 | 1 | | |
| WH INDUSTIES/INC<br>P.O. BOX 155<br>NORTHVALE, NJ 07647 | 2 | | |
| MICHAEL L WHALEN<br>586 NORTH ALHAMBRA ROAD<br>SAN GABRIEL, CA 91775 | 1 | | |
| WHEEL CITY-SALT LAKE CITY<br>1130 S MAIN ST.<br>SALT LAKE CITY, UT 84101 | 2 | | |
| WHITMORE OXYGEN COMPANY<br>P.O. BOX 25477<br>SALT LAKE CITY, UT 84125 | 1 | | |
| WHITT COMPANY INC<br>509 E WATAUGA AVE<br>JOHNSON CITY, TN 37601 | 1 | | |
| WICHITA WELDING SUPPLY, INC<br>3001 NO BROADWAY<br>WICHITA, KS 67219 | 1 | | |

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CITY OF WICHITA<br>455 N. MAIN STREET<br>WICHITA, KS 67202 | | 1 | |
| D B WIGGINS P E<br>9399 SW 10TH AVE<br>TRENTON, FL 32693 | | 1 | |
| WIGINTON FIRE SPRINKLERS, INC.<br>450 SOUTH COUNTY RD 427<br>LONGWOOD, FL 32750 | | 1 | |
| WILLIS ELECTRIC, INC.<br>2179 JOANNE DRIVE<br>CARSON CITY, NV 89701 | | 4 | |
| PETE WILT<br>25818 GOLDEN BELL DR<br>SPRING, TX 77389 | Restricted | 367 | |
| RON WIMER<br>901 S LAWSON DR<br>MESA, AZ 85208 | | 1 | |
| WIN PROPERTIES, I<br>200 S MERIDIAN ST, STE 525<br>INDIANAPOLIS, IN 46225 | | 25 | |
| WINDOW GRAPHICS<br>19175 WYLER ROAD<br>PERRIS, CA 92570 | | 1 | |
| WINGARD & CO., INC.<br>4201 MENLO DR.<br>BALTIMORE, MD 21215 | | 3 | |
| WINGS WEST<br>847 WEST 16TH ST<br>NEWPORT BEACH, CA 92663 | | 1 | |
| WISCONSIN ELECTRIC<br>333 W EVERETT ST, RM A172<br>MILWAUKEE, WI 53201 | | 1 | |
| WNCX<br>2800 EUCLID AVENUE, STE. 504<br>CLEVELAND, OH 44115 | | 4 | |

List of equity security holders consists of 86 total page(s)

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ED WOLFE**<br>**8828 VALLEY VIEW DR**<br>**OMAHA, NE 68128** | **1** | | |
| **WOLVERINE CUTTING TOOLS**<br>**977 GLASPIE**<br>**OXFORD, MI 43871** | **1** | | |
| **WORLD PRODUCTS**<br>**35330 STANLEY**<br>**STERLING HEIGHT, MI 48312** | **48** | | |
| **WURTH CALIFORNIA, INC.**<br>**1486 EAST CEDAR STREET**<br>**ONTARIO, CA 91761** | **1** | | |
| **WXKE 104-FM**<br>**110 W BERRY ST STE 1700**<br>**FORT WAYNE, IN 46802** | **3** | | |
| **CITY OF WYOMING**<br>**P.O. BOX 905**<br>**WYOMING, MI 49509** | **1** | | |
| **WYSCO INC.**<br>**13121 SPRING ST**<br>**BALDWIN PARK, CA 91706** | **16** | | |
| **XPRESSIONS**<br>**113 RICE STREET**<br>**CARSON CITY, NV 89706** | **1** | | |
| **CAROL YACAVONE**<br>**4728 N 15TH ST APT 55**<br>**PHOENIX, AZ 85014-3797** | **1** | | |
| **YALE-SOUTH HAVEN, INC**<br>**P. O. BOX 7700**<br>**INDIANAPOLIS, IN 46277** | **1** | | |
| **YO YAMASAKI**<br>**1855 ABAJO DRIVE**<br>**MONTEREY PARK, CA 91754** | **1** | | |
| **YAMAZEN, INC.**<br>**735 E. REMINGTON**<br>**SCHAUMBURG, IL 60173** | **1** | | |

List of equity security holders consists of 86 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CARL YANKOWSKI<br>127 FARM STREET<br>DOVER, MA 02030 | | 4000 | |
| JENNY YOUNG<br>8950 CHATSWORTH<br>HOUSTON, TX 77024 | Restricted | 334 | |
| ROSS YOUNG<br>2541 WAYMAKER WAY<br>AUSTIN, TX 78746 | Restricted | 3333 | |
| ZACK ELECTRONICS<br>2514 CHANNING AVE.<br>SAN JOSE, CA 95131 | | 1 | |
| WILLIAM ZASKOWSKI<br>13266 7 MILE RD NE 13268<br>BELDING, MI 48809-9612 | | 1 | |
| KEN ZEAL<br>875 E.SECOND STREET<br>RENO, NV 89502 | | 1 | |
| ZEPHYRHILLS WATER CO.<br>2000 WESTRIDGE DRIVE<br>IRVING, TX 75038 | | 1 | |
| ZIERICK MFG CORP<br>RADIO CIR<br>MT KISCO, NY 10549 | | 1 | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Principal Executive Officer** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.


Date __September 25, 2017__                    Signature __/s/ Jeff Hawthorne__
                                                        __Jeff Hawthorne__

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.